| FileName | LineNumber | Address1 | Address2 | City | State | Zip | DOB | LotNo | AcctNo |
|---|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 1 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7333 | | | | | | | | |
| LOT1031 Final Data | 2 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2333 | | | | | | | | |
| LOT1031 Final Data | 3 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9635 | | | | | | | | |
| LOT1031 Final Data | 4 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | | | |
| LOT1031 Final Data | 5 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | | | |
| LOT1031 Final Data | 6 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3432 | | | | | | | | |
| LOT1031 Final Data | 7 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | | | |
| LOT1031 Final Data | 8 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | | | |
| LOT1031 Final Data | 9 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9541 | | | | | | | | |
| LOT1031 Final Data | 10 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5936 | | | | | | | | |
| LOT1031 Final Data | 11 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3733 | | | | | | | | |
| LOT1031 Final Data | 12 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6234 | | | | | | | | |
| LOT1031 Final Data | 13 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4434 | | | | | | | | |
| LOT1031 Final Data | 14 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1034 | | | | | | | | |
| LOT1031 Final Data | 15 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | | | |
| LOT1031 Final Data | 16 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | | | |
| LOT1031 Final Data | 17 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | | | |
| LOT1031 Final Data | 18 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | | | |
| LOT1031 Final Data | 19 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | | | |
| LOT1031 Final Data | 20 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1457 | | | | | | | | |
| LOT1031 Final Data | 21 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6335 | | | | | | | | |
| LOT1031 Final Data | 22 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6546 | | | | | | | | |
| LOT1031 Final Data | 23 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8933 | | | | | | | | |
| LOT1031 Final Data | 24 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2138 | | | | | | | | |
| LOT1031 Final Data | 25 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5034 | | | | | | | | |
| LOT1031 Final Data | 26 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | | | |

| LOT1031 Final Data | 27 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2434 | | | | | | |
| LOT1031 Final Data | 28 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7343 | | | | | | |
| LOT1031 Final Data | 29 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 30 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8836 | | | | | | |
| LOT1031 Final Data | 31 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7337 | | | | | | |
| LOT1031 Final Data | 32 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 33 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9534 | | | | | | |
| LOT1031 Final Data | 34 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3234 | | | | | | |
| LOT1031 Final Data | 35 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3235 | | | | | | |
| LOT1031 Final Data | 36 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 37 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2938 | | | | | | |
| LOT1031 Final Data | 38 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 39 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4433 | | | | | | |
| LOT1031 Final Data | 40 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 41 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2035 | | | | | | |
| LOT1031 Final Data | 42 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 43 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5933 | | | | | | |
| LOT1031 Final Data | 44 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4036 | | | | | | |
| LOT1031 Final Data | 45 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 46 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0935 | | | | | | |
| LOT1031 Final Data | 47 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2436 | | | | | | |
| LOT1031 Final Data | 48 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 49 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7936 | | | | | | |
| LOT1031 Final Data | 50 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 51 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 52 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | |
| LOT1031 Final Data | 53 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7833 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 54 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1636 | | | | | | | |
| LOT1031 Final Data | 55 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0837 | | | | | | | |
| LOT1031 Final Data | 56 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4931 | | | | | | | |
| LOT1031 Final Data | 57 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9936 | | | | | | | |
| LOT1031 Final Data | 58 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4432 | | | | | | | |
| LOT1031 Final Data | 59 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4433 | | | | | | | |
| LOT1031 Final Data | 60 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3335 | | | | | | | |
| LOT1031 Final Data | 61 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3738 | | | | | | | |
| LOT1031 Final Data | 62 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6630 | | | | | | | |
| LOT1031 Final Data | 63 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6933 | | | | | | | |
| LOT1031 Final Data | 64 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5833 | | | | | | | |
| LOT1031 Final Data | 65 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8636 | | | | | | | |
| LOT1031 Final Data | 66 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1432 | | | | | | | |
| LOT1031 Final Data | 67 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4333 | | | | | | | |
| LOT1031 Final Data | 68 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3534 | | | | | | | |
| LOT1031 Final Data | 69 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9333 | | | | | | | |
| LOT1031 Final Data | 70 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6430 | | | | | | | |
| LOT1031 Final Data | 71 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7135 | | | | | | | |
| LOT1031 Final Data | 72 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7631 | | | | | | | |
| LOT1031 Final Data | 73 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9837 | | | | | | | |
| LOT1031 Final Data | 74 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9838 | | | | | | | |
| LOT1031 Final Data | 75 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8933 | | | | | | | |
| LOT1031 Final Data | 76 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1631 | | | | | | | |
| LOT1031 Final Data | 77 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4632 | | | | | | | |
| LOT1031 Final Data | 78 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1648 | | | | | | | |
| LOT1031 Final Data | 79 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1650 | | | | | | | |
| LOT1031 Final Data | 80 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4041 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 81 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0133 | | | | | | |
| LOT1031 Final Data | 82 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 83 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5944 | | | | | | |
| LOT1031 Final Data | 84 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0134 | | | | | | |
| LOT1031 Final Data | 85 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 86 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7234 | | | | | | |
| LOT1031 Final Data | 87 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 88 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 89 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 90 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 91 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6237 | | | | | | |
| LOT1031 Final Data | 92 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4234 | | | | | | |
| LOT1031 Final Data | 93 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 94 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3938 | | | | | | |
| LOT1031 Final Data | 95 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 96 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 97 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 98 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 99 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5933 | | | | | | |
| LOT1031 Final Data | 100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2533 | | | | | | |
| LOT1031 Final Data | 102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9537 | | | | | | |
| LOT1031 Final Data | 107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3934 | | | | | | |
| LOT1031 Final Data | 110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1835 | | | | | | |
| LOT1031 Final Data | 112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4260 | | | | | | |
| LOT1031 Final Data | 115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7060 | | | | | | |
| LOT1031 Final Data | 116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2460 | | | | | | |
| LOT1031 Final Data | 117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4860 | | | | | | |
| LOT1031 Final Data | 118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2041 | | | | | | |
| LOT1031 Final Data | 120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4534 | | | | | | |
| LOT1031 Final Data | 121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0960 | | | | | | |
| LOT1031 Final Data | 122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2160 | | | | | | |
| LOT1031 Final Data | 123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5260 | | | | | | |
| LOT1031 Final Data | 124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7460 | | | | | | |
| LOT1031 Final Data | 125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2560 | | | | | | |
| LOT1031 Final Data | 126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5260 | | | | | | |
| LOT1031 Final Data | 127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7660 | | | | | | |
| LOT1031 Final Data | 128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2533 | | | | | | |
| LOT1031 Final Data | 129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3633 | | | | | | |
| LOT1031 Final Data | 131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6534 | | | | | | |
| LOT1031 Final Data | 132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6838 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8438 | | | | | | |
| LOT1031 Final Data | 136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9534 | | | | | | |
| LOT1031 Final Data | 137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9136 | | | | | | |
| LOT1031 Final Data | 139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1460 | | | | | | |
| LOT1031 Final Data | 140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8760 | | | | | | |
| LOT1031 Final Data | 141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1460 | | | | | | |
| LOT1031 Final Data | 142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2760 | | | | | | |
| LOT1031 Final Data | 143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3760 | | | | | | |
| LOT1031 Final Data | 144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7760 | | | | | | |
| LOT1031 Final Data | 145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5360 | | | | | | |
| LOT1031 Final Data | 146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1034 | | | | | | |
| LOT1031 Final Data | 149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3334 | | | | | | |
| LOT1031 Final Data | 150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8241 | | | | | | |
| LOT1031 Final Data | 151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8435 | | | | | | |
| LOT1031 Final Data | 154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5333 | | | | | | |
| LOT1031 Final Data | 155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0738 | | | | | | |
| LOT1031 Final Data | 158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0536 | | | | | | |
| LOT1031 Final Data | 159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0635 | | | | | | |
| LOT1031 Final Data | 160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |

| LOT1031 Final Data | 162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7433 | | | | | | |
| LOT1031 Final Data | 163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0234 | | | | | | |
| LOT1031 Final Data | 164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4437 | | | | | | |
| LOT1031 Final Data | 165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6737 | | | | | | |
| LOT1031 Final Data | 167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5544 | | | | | | |
| LOT1031 Final Data | 170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8435 | | | | | | |
| LOT1031 Final Data | 171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | |
| LOT1031 Final Data | 173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1760 | | | | | | |
| LOT1031 Final Data | 174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9936 | | | | | | |
| LOT1031 Final Data | 176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5135 | | | | | | |
| LOT1031 Final Data | 181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5136 | | | | | | |
| LOT1031 Final Data | 182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4333 | | | | | | |
| LOT1031 Final Data | 183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3833 | | | | | | |
| LOT1031 Final Data | 184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7541 | | | | | | |
| LOT1031 Final Data | 185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2034 | | | | | | |
| LOT1031 Final Data | 186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6433 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7137 | | | | | | |
| LOT1031 Final Data | 192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1035 | | | | | | |
| LOT1031 Final Data | 193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7835 | | | | | | |
| LOT1031 Final Data | 195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2833 | | | | | | |
| LOT1031 Final Data | 198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8948 | | | | | | |
| LOT1031 Final Data | 199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8949 | | | | | | |
| LOT1031 Final Data | 200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7143 | | | | | | |
| LOT1031 Final Data | 201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4237 | | | | | | |
| LOT1031 Final Data | 202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4239 | | | | | | |
| LOT1031 Final Data | 203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0542 | | | | | | |
| LOT1031 Final Data | 205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0138 | | | | | | |
| LOT1031 Final Data | 206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0734 | | | | | | |
| LOT1031 Final Data | 207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4746 | | | | | | |
| LOT1031 Final Data | 208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7335 | | | | | | |
| LOT1031 Final Data | 209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5133 | | | | | | |
| LOT1031 Final Data | 210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9634 | | | | | | |
| LOT1031 Final Data | 211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9934 | | | | | | |
| LOT1031 Final Data | 212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | |
| LOT1031 Final Data | 213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9833 | | | | | | |
| LOT1031 Final Data | 214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0342 | | | | | | |
| LOT1031 Final Data | 215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2145 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1847 | | | | | | |
| LOT1031 Final Data | 217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4840 | | | | | | |
| LOT1031 Final Data | 218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0240 | | | | | | |
| LOT1031 Final Data | 220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0233 | | | | | | |
| LOT1031 Final Data | 222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2750 | | | | | | |
| LOT1031 Final Data | 223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4043 | | | | | | |
| LOT1031 Final Data | 224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9935 | | | | | | |
| LOT1031 Final Data | 226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7042 | | | | | | |
| LOT1031 Final Data | 227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7942 | | | | | | |
| LOT1031 Final Data | 228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6233 | | | | | | |
| LOT1031 Final Data | 230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2535 | | | | | | |
| LOT1031 Final Data | 232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1534 | | | | | | |
| LOT1031 Final Data | 233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2538 | | | | | | |
| LOT1031 Final Data | 234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1637 | | | | | | |
| LOT1031 Final Data | 235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9436 | | | | | | |
| LOT1031 Final Data | 236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8334 | | | | | | |
| LOT1031 Final Data | 239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5751 | | | | | | |
| LOT1031 Final Data | 240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7534 | | | | | | |
| LOT1031 Final Data | 241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7535 | | | | | | |
| LOT1031 Final Data | 242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0733 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6434 | | | | | | |
| LOT1031 Final Data | 244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2760 | | | | | | |
| LOT1031 Final Data | 245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2560 | | | | | | |
| LOT1031 Final Data | 246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0234 | | | | | | |
| LOT1031 Final Data | 248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8437 | | | | | | |
| LOT1031 Final Data | 249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6233 | | | | | | |
| LOT1031 Final Data | 250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5336 | | | | | | |
| LOT1031 Final Data | 251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0741 | | | | | | |
| LOT1031 Final Data | 252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5838 | | | | | | |
| LOT1031 Final Data | 253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1134 | | | | | | |
| LOT1031 Final Data | 254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2535 | | | | | | |
| LOT1031 Final Data | 256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1334 | | | | | | |
| LOT1031 Final Data | 258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0733 | | | | | | |
| LOT1031 Final Data | 259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8937 | | | | | | |
| LOT1031 Final Data | 260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1333 | | | | | | |
| LOT1031 Final Data | 262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9743 | | | | | | |
| LOT1031 Final Data | 264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3337 | | | | | | |
| LOT1031 Final Data | 265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3338 | | | | | | |
| LOT1031 Final Data | 266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4146 | | | | | | |
| LOT1031 Final Data | 267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4734 | | | | | | |
| LOT1031 Final Data | 268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3238 | | | | | | |
| LOT1031 Final Data | 269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3342 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7343 | | | | | | |
| LOT1031 Final Data | 272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |
| LOT1031 Final Data | 274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3128 | | | | | | |
| LOT1031 Final Data | 275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0235 | | | | | | |
| LOT1031 Final Data | 276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2138 | | | | | | |
| LOT1031 Final Data | 278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2140 | | | | | | |
| LOT1031 Final Data | 279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0139 | | | | | | |
| LOT1031 Final Data | 282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4247 | | | | | | |
| LOT1031 Final Data | 283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8936 | | | | | | |
| LOT1031 Final Data | 284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0338 | | | | | | |
| LOT1031 Final Data | 285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0035 | | | | | | |
| LOT1031 Final Data | 286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5460 | | | | | | |
| LOT1031 Final Data | 287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3260 | | | | | | |
| LOT1031 Final Data | 288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9141 | | | | | | |
| LOT1031 Final Data | 289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1834 | | | | | | |
| LOT1031 Final Data | 290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | |
| LOT1031 Final Data | 291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0534 | | | | | | |
| LOT1031 Final Data | 292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3136 | | | | | | |
| LOT1031 Final Data | 294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3137 | | | | | | |
| LOT1031 Final Data | 295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5639 | | | | | | |
| LOT1031 Final Data | 296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6342 | | | | | | |

| LOT1031 Final Data | 297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]5741 | | | | | | |
| LOT1031 Final Data | 298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3447 | | | | | | |
| LOT1031 Final Data | 299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2836 | | | | | | |
| LOT1031 Final Data | 301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2837 | | | | | | |
| LOT1031 Final Data | 302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7339 | | | | | | |
| LOT1031 Final Data | 304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7341 | | | | | | |
| LOT1031 Final Data | 305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0436 | | | | | | |
| LOT1031 Final Data | 306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2534 | | | | | | |
| LOT1031 Final Data | 307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0548 | | | | | | |
| LOT1031 Final Data | 308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0549 | | | | | | |
| LOT1031 Final Data | 309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0551 | | | | | | |
| LOT1031 Final Data | 310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7746 | | | | | | |
| LOT1031 Final Data | 311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4441 | | | | | | |
| LOT1031 Final Data | 312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6234 | | | | | | |
| LOT1031 Final Data | 313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1935 | | | | | | |
| LOT1031 Final Data | 314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3736 | | | | | | |
| LOT1031 Final Data | 316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3840 | | | | | | |
| LOT1031 Final Data | 317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5237 | | | | | | |
| LOT1031 Final Data | 318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0957 | | | | | | |
| LOT1031 Final Data | 320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7137 | | | | | | |
| LOT1031 Final Data | 321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1233 | | | | | | |
| LOT1031 Final Data | 322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7238 | | | | | | |
| LOT1031 Final Data | 323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |

| LOT1031 Final Data | 324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1035 | | | | | | |
| LOT1031 Final Data | 325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5542 | | | | | | |
| LOT1031 Final Data | 326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2033 | | | | | | |
| LOT1031 Final Data | 328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6737 | | | | | | |
| LOT1031 Final Data | 329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3636 | | | | | | |
| LOT1031 Final Data | 331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8337 | | | | | | |
| LOT1031 Final Data | 332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2436 | | | | | | |
| LOT1031 Final Data | 333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4433 | | | | | | |
| LOT1031 Final Data | 336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3635 | | | | | | |
| LOT1031 Final Data | 338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7835 | | | | | | |
| LOT1031 Final Data | 339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3633 | | | | | | |
| LOT1031 Final Data | 341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7940 | | | | | | |
| LOT1031 Final Data | 342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1533 | | | | | | |
| LOT1031 Final Data | 343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0240 | | | | | | |
| LOT1031 Final Data | 344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6542 | | | | | | |
| LOT1031 Final Data | 345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6622 | | | | | | |
| LOT1031 Final Data | 348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6623 | | | | | | |
| LOT1031 Final Data | 349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1238 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOT1031 Final Data | 351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1335 | | | | | | |
| LOT1031 Final Data | 352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1937 | | | | | | |
| LOT1031 Final Data | 353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0733 | | | | | | |
| LOT1031 Final Data | 355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2539 | | | | | | |
| LOT1031 Final Data | 357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6333 | | | | | | |
| LOT1031 Final Data | 358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1760 | | | | | | |
| LOT1031 Final Data | 359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2260 | | | | | | |
| LOT1031 Final Data | 360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7433 | | | | | | |
| LOT1031 Final Data | 361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3360 | | | | | | |
| LOT1031 Final Data | 362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7645 | | | | | | |
| LOT1031 Final Data | 363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2233 | | | | | | |
| LOT1031 Final Data | 364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6133 | | | | | | |
| LOT1031 Final Data | 365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8940 | | | | | | |
| LOT1031 Final Data | 366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6037 | | | | | | |
| LOT1031 Final Data | 367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5634 | | | | | | |
| LOT1031 Final Data | 369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | |
| LOT1031 Final Data | 370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9436 | | | | | | |
| LOT1031 Final Data | 371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4236 | | | | | | |
| LOT1031 Final Data | 372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9936 | | | | | | |
| LOT1031 Final Data | 373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8734 | | | | | | |
| LOT1031 Final Data | 374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7738 | | | | | | |
| LOT1031 Final Data | 376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0735 | | | | | | |
| LOT1031 Final Data | 377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7234 | | | | | | |
| LOT1031 Final Data | 379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8839 | | | | | | |
| LOT1031 Final Data | 381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6133 | | | | | | |
| LOT1031 Final Data | 382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6134 | | | | | | |
| LOT1031 Final Data | 383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3760 | | | | | | |
| LOT1031 Final Data | 384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0660 | | | | | | |
| LOT1031 Final Data | 385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1760 | | | | | | |
| LOT1031 Final Data | 386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4360 | | | | | | |
| LOT1031 Final Data | 387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5760 | | | | | | |
| LOT1031 Final Data | 388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7060 | | | | | | |
| LOT1031 Final Data | 389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1838 | | | | | | |
| LOT1031 Final Data | 390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8437 | | | | | | |
| LOT1031 Final Data | 391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6238 | | | | | | |
| LOT1031 Final Data | 392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6339 | | | | | | |
| LOT1031 Final Data | 394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0438 | | | | | | |
| LOT1031 Final Data | 395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3860 | | | | | | |
| LOT1031 Final Data | 396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6360 | | | | | | |
| LOT1031 Final Data | 397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7060 | | | | | | |
| LOT1031 Final Data | 398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6835 | | | | | | |
| LOT1031 Final Data | 399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |
| LOT1031 Final Data | 400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9335 | | | | | | |
| LOT1031 Final Data | 401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4433 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0452 | | | | | | |
| LOT1031 Final Data | 406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5138 | | | | | | |
| LOT1031 Final Data | 407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3836 | | | | | | |
| LOT1031 Final Data | 409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5833 | | | | | | |
| LOT1031 Final Data | 410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5834 | | | | | | |
| LOT1031 Final Data | 411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7537 | | | | | | |
| LOT1031 Final Data | 413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5535 | | | | | | |
| LOT1031 Final Data | 414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5336 | | | | | | |
| LOT1031 Final Data | 415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4533 | | | | | | |
| LOT1031 Final Data | 417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4534 | | | | | | |
| LOT1031 Final Data | 418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4535 | | | | | | |
| LOT1031 Final Data | 419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6933 | | | | | | |
| LOT1031 Final Data | 421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data 425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4234 | | | | | | |
| LOT1031 Final Data | 426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9837 | | | | | | |
| LOT1031 Final Data | 427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9838 | | | | | | |
| LOT1031 Final Data | 428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3538 | | | | | | |
| LOT1031 Final Data | 429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5933 | | | | | | |
| LOT1031 Final Data | 430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9633 | | | | | | |
| LOT1031 Final Data | 431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2036 | | | | | | |
| LOT1031 Final Data | 433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1045 | | | | | | |
| LOT1031 Final Data | 434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1046 | | | | | | |
| LOT1031 Final Data | 435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1136 | | | | | | |
| LOT1031 Final Data | 436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3541 | | | | | | |
| LOT1031 Final Data | 437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2047 | | | | | | |
| LOT1031 Final Data | 438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8835 | | | | | | |
| LOT1031 Final Data | 439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4041 | | | | | | |
| LOT1031 Final Data | 440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2934 | | | | | | |
| LOT1031 Final Data | 441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1934 | | | | | | |
| LOT1031 Final Data | 442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5737 | | | | | | |
| LOT1031 Final Data | 443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0735 | | | | | | |
| LOT1031 Final Data | 444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0335 | | | | | | |
| LOT1031 Final Data | 445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7534 | | | | | | |
| LOT1031 Final Data | 447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0533 | | | | | | |
| LOT1031 Final Data | 448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5341 | | | | | | |
| LOT1031 Final Data | 450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5342 | | | | | | |
| LOT1031 Final Data | 451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5343 | | | | | | |
| LOT1031 Final Data | 452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5344 | | | | | | |
| LOT1031 Final Data | 453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4042 | | | | | | |
| LOT1031 Final Data | 455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4344 | | | | | | |
| LOT1031 Final Data | 457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9343 | | | | | | |
| LOT1031 Final Data | 458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOT1031 Final Data | 459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | |
| LOT1031 Final Data | 460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | |
| LOT1031 Final Data | 461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | |
| LOT1031 Final Data | 462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2433 | | | | | |
| LOT1031 Final Data | 463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0434 | | | | | |
| LOT1031 Final Data | 464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3234 | | | | | |
| LOT1031 Final Data | 465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9533 | | | | | |
| LOT1031 Final Data | 466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | |
| LOT1031 Final Data | 467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | |
| LOT1031 Final Data | 468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0848 | | | | | |
| LOT1031 Final Data | 469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9933 | | | | | |
| LOT1031 Final Data | 470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | |
| LOT1031 Final Data | 471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | |
| LOT1031 Final Data | 472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0233 | | | | | |
| LOT1031 Final Data | 473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6635 | | | | | |
| LOT1031 Final Data | 474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | |
| LOT1031 Final Data | 475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | |
| LOT1031 Final Data | 476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7235 | | | | | |
| LOT1031 Final Data | 477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9933 | | | | | |
| LOT1031 Final Data | 478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | |
| LOT1031 Final Data | 479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | |
| LOT1031 Final Data | 480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9837 | | | | | |
| LOT1031 Final Data | 481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | |
| LOT1031 Final Data | 482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9734 | | | | | |
| LOT1031 Final Data | 483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5239 | | | | | |
| LOT1031 Final Data | 484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5639 | | | | | |
| LOT1031 Final Data | 485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1436 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1438 | | | | | | |
| LOT1031 Final Data | 487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0035 | | | | | | |
| LOT1031 Final Data | 490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9960 | | | | | | |
| LOT1031 Final Data | 493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3160 | | | | | | |
| LOT1031 Final Data | 494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8760 | | | | | | |
| LOT1031 Final Data | 495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8436 | | | | | | |
| LOT1031 Final Data | 496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8660 | | | | | | |
| LOT1031 Final Data | 497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0960 | | | | | | |
| LOT1031 Final Data | 498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5960 | | | | | | |
| LOT1031 Final Data | 499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8260 | | | | | | |
| LOT1031 Final Data | 500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8660 | | | | | | |
| LOT1031 Final Data | 501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9960 | | | | | | |
| LOT1031 Final Data | 502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8934 | | | | | | |
| LOT1031 Final Data | 503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4345 | | | | | | |
| LOT1031 Final Data | 504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4346 | | | | | | |
| LOT1031 Final Data | 505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3334 | | | | | | |
| LOT1031 Final Data | 506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7533 | | | | | | |
| LOT1031 Final Data | 507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8633 | | | | | | |
| LOT1031 Final Data | 508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8936 | | | | | | |
| LOT1031 Final Data | 512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0736 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOT1031 Final Data 513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]7935 | | | | | | |
| LOT1031 Final Data 514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]2041 | | | | | | |
| LOT1031 Final Data 515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]5334 | | | | | | |
| LOT1031 Final Data 516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]6434 | | | | | | |
| LOT1031 Final Data 517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]4634 | | | | | | |
| LOT1031 Final Data 518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]8231 | | | | | | |
| LOT1031 Final Data 519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]4538 | | | | | | |
| LOT1031 Final Data 520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]3131 | | | | | | |
| LOT1031 Final Data 521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]4431 | | | | | | |
| LOT1031 Final Data 522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]1935 | | | | | | |
| LOT1031 Final Data 523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]9631 | | | | | | |
| LOT1031 Final Data 524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]8338 | | | | | | |
| LOT1031 Final Data 525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]8340 | | | | | | |
| LOT1031 Final Data 526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]7435 | | | | | | |
| LOT1031 Final Data 527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]4532 | | | | | | |
| LOT1031 Final Data 528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]0637 | | | | | | |
| LOT1031 Final Data 529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]1031 | | | | | | |
| LOT1031 Final Data 530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]5134 | | | | | | |
| LOT1031 Final Data 531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]2239 | | | | | | |
| LOT1031 Final Data 532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]6635 | | | | | | |
| LOT1031 Final Data 533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]0334 | | | | | | |
| LOT1031 Final Data 534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]7538 | | | | | | |
| LOT1031 Final Data 535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]3333 | | | | | | |
| LOT1031 Final Data 536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]2236 | | | | | | |
| LOT1031 Final Data 537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]3630 | | | | | | |
| LOT1031 Final Data 538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]3231 | | | | | | |
| LOT1031 Final Data 539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]6132 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOT1031 Final Data | 540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2240 | | | | | |
| LOT1031 Final Data | 541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3137 | | | | | |
| LOT1031 Final Data | 542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6934 | | | | | |
| LOT1031 Final Data | 543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7434 | | | | | |
| LOT1031 Final Data | 544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7435 | | | | | |
| LOT1031 Final Data | 545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7438 | | | | | |
| LOT1031 Final Data | 546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5435 | | | | | |
| LOT1031 Final Data | 547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | |
| LOT1031 Final Data | 548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5934 | | | | | |
| LOT1031 Final Data | 549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | |
| LOT1031 Final Data | 550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6533 | | | | | |
| LOT1031 Final Data | 551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | |
| LOT1031 Final Data | 552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | |
| LOT1031 Final Data | 553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | |
| LOT1031 Final Data | 554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | |
| LOT1031 Final Data | 555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2938 | | | | | |
| LOT1031 Final Data | 556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | |
| LOT1031 Final Data | 557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9936 | | | | | |
| LOT1031 Final Data | 558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | |
| LOT1031 Final Data | 559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | |
| LOT1031 Final Data | 560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6837 | | | | | |
| LOT1031 Final Data | 561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6838 | | | | | |
| LOT1031 Final Data | 562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | |
| LOT1031 Final Data | 563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | |
| LOT1031 Final Data | 564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1434 | | | | | |
| LOT1031 Final Data | 565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | |
| LOT1031 Final Data | 566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOT1031 Final Data | 567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6240 | | | | | |
| LOT1031 Final Data | 568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6134 | | | | | |
| LOT1031 Final Data | 569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9934 | | | | | |
| LOT1031 Final Data | 570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2335 | | | | | |
| LOT1031 Final Data | 571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9033 | | | | | |
| LOT1031 Final Data | 572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7040 | | | | | |
| LOT1031 Final Data | 573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9641 | | | | | |
| LOT1031 Final Data | 574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1760 | | | | | |
| LOT1031 Final Data | 575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4360 | | | | | |
| LOT1031 Final Data | 576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6660 | | | | | |
| LOT1031 Final Data | 577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2760 | | | | | |
| LOT1031 Final Data | 578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1360 | | | | | |
| LOT1031 Final Data | 579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8360 | | | | | |
| LOT1031 Final Data | 580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3660 | | | | | |
| LOT1031 Final Data | 581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0433 | | | | | |
| LOT1031 Final Data | 582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2437 | | | | | |
| LOT1031 Final Data | 583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | |
| LOT1031 Final Data | 584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | |
| LOT1031 Final Data | 585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3160 | | | | | |
| LOT1031 Final Data | 586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3860 | | | | | |
| LOT1031 Final Data | 587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7160 | | | | | |
| LOT1031 Final Data | 588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7960 | | | | | |
| LOT1031 Final Data | 589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7360 | | | | | |
| LOT1031 Final Data | 590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9160 | | | | | |
| LOT1031 Final Data | 591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | |
| LOT1031 Final Data | 592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6734 | | | | | |
| LOT1031 Final Data | 593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8334 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5638 | | | | | | |
| LOT1031 Final Data | 602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5639 | | | | | | |
| LOT1031 Final Data | 603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4533 | | | | | | |
| LOT1031 Final Data | 604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9334 | | | | | | |
| LOT1031 Final Data | 605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1436 | | | | | | |
| LOT1031 Final Data | 606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5333 | | | | | | |
| LOT1031 Final Data | 607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5334 | | | | | | |
| LOT1031 Final Data | 608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5320 | | | | | | |
| LOT1031 Final Data | 610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | | |
| LOT1031 Final Data | 611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4336 | | | | | | |
| LOT1031 Final Data | 612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0342 | | | | | | |
| LOT1031 Final Data | 613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0436 | | | | | | |
| LOT1031 Final Data | 614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9545 | | | | | | |
| LOT1031 Final Data | 615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5034 | | | | | | |
| LOT1031 Final Data | 616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3235 | | | | | | |
| LOT1031 Final Data | 617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6137 | | | | | | |
| LOT1031 Final Data | 619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1835 | | | | | | |
| LOT1031 Final Data | 620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4334 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8834 | | | | | | |
| LOT1031 Final Data | 622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7134 | | | | | | |
| LOT1031 Final Data | 623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8638 | | | | | | |
| LOT1031 Final Data | 624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8639 | | | | | | |
| LOT1031 Final Data | 625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6147 | | | | | | |
| LOT1031 Final Data | 626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9734 | | | | | | |
| LOT1031 Final Data | 627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4435 | | | | | | |
| LOT1031 Final Data | 628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3735 | | | | | | |
| LOT1031 Final Data | 629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5233 | | | | | | |
| LOT1031 Final Data | 632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9735 | | | | | | |
| LOT1031 Final Data | 633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7334 | | | | | | |
| LOT1031 Final Data | 635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6336 | | | | | | |
| LOT1031 Final Data | 636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6734 | | | | | | |
| LOT1031 Final Data | 638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6834 | | | | | | |
| LOT1031 Final Data | 639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3634 | | | | | | |
| LOT1031 Final Data | 640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3636 | | | | | | |
| LOT1031 Final Data | 641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |
| LOT1031 Final Data | 643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3633 | | | | | | |
| LOT1031 Final Data | 645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3837 | | | | | | |
| LOT1031 Final Data | 646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3236 | | | | | | |
| LOT1031 Final Data | 647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8835 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOT1031 Final Data 648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]4833 | | | | | | |
| LOT1031 Final Data 649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]4132 | | | | | | |
| LOT1031 Final Data 650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]1233 | | | | | | |
| LOT1031 Final Data 651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]5232 | | | | | | |
| LOT1031 Final Data 652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]8031 | | | | | | |
| LOT1031 Final Data 653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]8834 | | | | | | |
| LOT1031 Final Data 654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]9333 | | | | | | |
| LOT1031 Final Data 655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]9334 | | | | | | |
| LOT1031 Final Data 656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]3931 | | | | | | |
| LOT1031 Final Data 657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]5835 | | | | | | |
| LOT1031 Final Data 658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]9341 | | | | | | |
| LOT1031 Final Data 659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]7032 | | | | | | |
| LOT1031 Final Data 660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]3531 | | | | | | |
| LOT1031 Final Data 661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]6831 | | | | | | |
| LOT1031 Final Data 662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]1660 | | | | | | |
| LOT1031 Final Data 663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]2660 | | | | | | |
| LOT1031 Final Data 664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]5360 | | | | | | |
| LOT1031 Final Data 665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]6260 | | | | | | |
| LOT1031 Final Data 666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]7660 | | | | | | |
| LOT1031 Final Data 667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]7060 | | | | | | |
| LOT1031 Final Data 668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]3860 | | | | | | |
| LOT1031 Final Data 669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]9237 | | | | | | |
| LOT1031 Final Data 670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]9238 | | | | | | |
| LOT1031 Final Data 671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]0460 | | | | | | |
| LOT1031 Final Data 672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]2660 | | | | | | |
| LOT1031 Final Data 673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]6331 | | | | | | |
| LOT1031 Final Data 674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]2131 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6534 | | | | | | |
| LOT1031 Final Data | 677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9339 | | | | | | |
| LOT1031 Final Data | 678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5233 | | | | | | |
| LOT1031 Final Data | 679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1233 | | | | | | |
| LOT1031 Final Data | 681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3340 | | | | | | |
| LOT1031 Final Data | 682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3534 | | | | | | |
| LOT1031 Final Data | 683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1837 | | | | | | |
| LOT1031 Final Data | 684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9234 | | | | | | |
| LOT1031 Final Data | 687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6936 | | | | | | |
| LOT1031 Final Data | 688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5844 | | | | | | |
| LOT1031 Final Data | 689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1833 | | | | | | |
| LOT1031 Final Data | 690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8738 | | | | | | |
| LOT1031 Final Data | 692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2234 | | | | | | |
| LOT1031 Final Data | 696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1935 | | | | | | |
| LOT1031 Final Data | 698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8135 | | | | | | |
| LOT1031 Final Data | 699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4060 | | | | | | |
| LOT1031 Final Data | 700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3833 | | | | | | |
| LOT1031 Final Data | 701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8933 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4940 | | | | | | |
| LOT1031 Final Data | 703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4941 | | | | | | |
| LOT1031 Final Data | 704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4942 | | | | | | |
| LOT1031 Final Data | 705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0535 | | | | | | |
| LOT1031 Final Data | 706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5334 | | | | | | |
| LOT1031 Final Data | 707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1335 | | | | | | |
| LOT1031 Final Data | 709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8333 | | | | | | |
| LOT1031 Final Data | 711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8135 | | | | | | |
| LOT1031 Final Data | 712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3436 | | | | | | |
| LOT1031 Final Data | 713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6136 | | | | | | |
| LOT1031 Final Data | 714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0735 | | | | | | |
| LOT1031 Final Data | 715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6539 | | | | | | |
| LOT1031 Final Data | 716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0034 | | | | | | |
| LOT1031 Final Data | 719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5234 | | | | | | |
| LOT1031 Final Data | 721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6143 | | | | | | |
| LOT1031 Final Data | 723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2834 | | | | | | |
| LOT1031 Final Data | 724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9933 | | | | | | |
| LOT1031 Final Data | 726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2538 | | | | | | |
| LOT1031 Final Data | 727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7735 | | | | | | |

| LOT1031 Final Data | 729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9434 | | | | | | |
| LOT1031 Final Data | 730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2439 | | | | | | |
| LOT1031 Final Data | 731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6333 | | | | | | |
| LOT1031 Final Data | 732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5434 | | | | | | |
| LOT1031 Final Data | 733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3337 | | | | | | |
| LOT1031 Final Data | 734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3137 | | | | | | |
| LOT1031 Final Data | 735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9835 | | | | | | |
| LOT1031 Final Data | 736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8051 | | | | | | |
| LOT1031 Final Data | 737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8053 | | | | | | |
| LOT1031 Final Data | 738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9550 | | | | | | |
| LOT1031 Final Data | 739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9553 | | | | | | |
| LOT1031 Final Data | 740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9556 | | | | | | |
| LOT1031 Final Data | 741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2939 | | | | | | |
| LOT1031 Final Data | 742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6337 | | | | | | |
| LOT1031 Final Data | 743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6338 | | | | | | |
| LOT1031 Final Data | 744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2135 | | | | | | |
| LOT1031 Final Data | 745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1235 | | | | | | |
| LOT1031 Final Data | 747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5334 | | | | | | |
| LOT1031 Final Data | 748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0734 | | | | | | |
| LOT1031 Final Data | 749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7237 | | | | | | |
| LOT1031 Final Data | 753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7945 | | | | | | |
| LOT1031 Final Data | 754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5041 | | | | | | |
| LOT1031 Final Data | 755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0435 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOT1031 Final Data | 756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]8239 | | | | | | |
| LOT1031 Final Data | 757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]3834 | | | | | | |
| LOT1031 Final Data | 758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]4535 | | | | | | |
| LOT1031 Final Data | 759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]0338 | | | | | | |
| LOT1031 Final Data | 761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]6540 | | | | | | |
| LOT1031 Final Data | 762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]9135 | | | | | | |
| LOT1031 Final Data | 763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]9137 | | | | | | |
| LOT1031 Final Data | 764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]2936 | | | | | | |
| LOT1031 Final Data | 765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]3643 | | | | | | |
| LOT1031 Final Data | 766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]6436 | | | | | | |
| LOT1031 Final Data | 767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]8636 | | | | | | |
| LOT1031 Final Data | 768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]2439 | | | | | | |
| LOT1031 Final Data | 769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]3938 | | | | | | |
| LOT1031 Final Data | 773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]4236 | | | | | | |
| LOT1031 Final Data | 774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]4133 | | | | | | |
| LOT1031 Final Data | 775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]9043 | | | | | | |
| LOT1031 Final Data | 778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]9045 | | | | | | |
| LOT1031 Final Data | 779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]3834 | | | | | | |
| LOT1031 Final Data | 780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]0236 | | | | | | |
| LOT1031 Final Data | 781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]4939 | | | | | | |
| LOT1031 Final Data | 782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]7731 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6333 | | | | | | |
| LOT1031 Final Data | 784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5839 | | | | | | |
| LOT1031 Final Data | 785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6634 | | | | | | |
| LOT1031 Final Data | 786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0542 | | | | | | |
| LOT1031 Final Data | 787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8243 | | | | | | |
| LOT1031 Final Data | 788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8235 | | | | | | |
| LOT1031 Final Data | 790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2637 | | | | | | |
| LOT1031 Final Data | 791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2638 | | | | | | |
| LOT1031 Final Data | 792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |
| LOT1031 Final Data | 793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0246 | | | | | | |
| LOT1031 Final Data | 795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0133 | | | | | | |
| LOT1031 Final Data | 797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9235 | | | | | | |
| LOT1031 Final Data | 799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1038 | | | | | | |
| LOT1031 Final Data | 800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4139 | | | | | | |
| LOT1031 Final Data | 802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3432 | | | | | | |
| LOT1031 Final Data | 803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6234 | | | | | | |
| LOT1031 Final Data | 804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0737 | | | | | | |
| LOT1031 Final Data | 807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3334 | | | | | | |
| LOT1031 Final Data | 809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |

| LOT1031 Final Data | 810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0734 | | | | | | |
| LOT1031 Final Data | 812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0735 | | | | | | |
| LOT1031 Final Data | 813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1438 | | | | | | |
| LOT1031 Final Data | 818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7737 | | | | | | |
| LOT1031 Final Data | 819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5440 | | | | | | |
| LOT1031 Final Data | 820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8135 | | | | | | |
| LOT1031 Final Data | 822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3441 | | | | | | |
| LOT1031 Final Data | 824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2733 | | | | | | |
| LOT1031 Final Data | 825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5636 | | | | | | |
| LOT1031 Final Data | 826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8735 | | | | | | |
| LOT1031 Final Data | 827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6634 | | | | | | |
| LOT1031 Final Data | 828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5836 | | | | | | |
| LOT1031 Final Data | 830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5233 | | | | | | |
| LOT1031 Final Data | 832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4533 | | | | | | |
| LOT1031 Final Data | 833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |
| LOT1031 Final Data | 835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1734 | | | | | | |
| LOT1031 Final Data | 836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1635 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOT1031 Final Data | 837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | |
| LOT1031 Final Data | 838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9736 | | | | | |
| LOT1031 Final Data | 839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5939 | | | | | |
| LOT1031 Final Data | 840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7334 | | | | | |
| LOT1031 Final Data | 841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1035 | | | | | |
| LOT1031 Final Data | 842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | |
| LOT1031 Final Data | 843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | |
| LOT1031 Final Data | 844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | |
| LOT1031 Final Data | 845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8633 | | | | | |
| LOT1031 Final Data | 846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4237 | | | | | |
| LOT1031 Final Data | 847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4135 | | | | | |
| LOT1031 Final Data | 848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | |
| LOT1031 Final Data | 849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4237 | | | | | |
| LOT1031 Final Data | 850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1333 | | | | | |
| LOT1031 Final Data | 851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | |
| LOT1031 Final Data | 852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | |
| LOT1031 Final Data | 853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | |
| LOT1031 Final Data | 854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | |
| LOT1031 Final Data | 855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | |
| LOT1031 Final Data | 856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | |
| LOT1031 Final Data | 857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | |
| LOT1031 Final Data | 858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9436 | | | | | |
| LOT1031 Final Data | 859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6434 | | | | | |
| LOT1031 Final Data | 860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9234 | | | | | |
| LOT1031 Final Data | 861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6137 | | | | | |
| LOT1031 Final Data | 862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6138 | | | | | |
| LOT1031 Final Data | 863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6139 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2851 | | | | | | |
| LOT1031 Final Data | 865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2852 | | | | | | |
| LOT1031 Final Data | 866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2853 | | | | | | |
| LOT1031 Final Data | 867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7735 | | | | | | |
| LOT1031 Final Data | 870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4835 | | | | | | |
| LOT1031 Final Data | 871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4239 | | | | | | |
| LOT1031 Final Data | 872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2138 | | | | | | |
| LOT1031 Final Data | 874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0634 | | | | | | |
| LOT1031 Final Data | 875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1734 | | | | | | |
| LOT1031 Final Data | 876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2338 | | | | | | |
| LOT1031 Final Data | 877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2339 | | | | | | |
| LOT1031 Final Data | 878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8535 | | | | | | |
| LOT1031 Final Data | 879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8337 | | | | | | |
| LOT1031 Final Data | 880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0234 | | | | | | |
| LOT1031 Final Data | 881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1638 | | | | | | |
| LOT1031 Final Data | 882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2234 | | | | | | |
| LOT1031 Final Data | 884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6835 | | | | | | |
| LOT1031 Final Data | 886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4934 | | | | | | |
| LOT1031 Final Data | 887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8236 | | | | | | |
| LOT1031 Final Data | 890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |

| LOT1031 Final Data | 891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2234 | | | | | | |
| LOT1031 Final Data | 893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7433 | | | | | | |
| LOT1031 Final Data | 894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5633 | | | | | | |
| LOT1031 Final Data | 896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1333 | | | | | | |
| LOT1031 Final Data | 900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2333 | | | | | | |
| LOT1031 Final Data | 902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0133 | | | | | | |
| LOT1031 Final Data | 904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8633 | | | | | | |
| LOT1031 Final Data | 905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0960 | | | | | | |
| LOT1031 Final Data | 907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5360 | | | | | | |
| LOT1031 Final Data | 908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9560 | | | | | | |
| LOT1031 Final Data | 909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0360 | | | | | | |
| LOT1031 Final Data | 910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8460 | | | | | | |
| LOT1031 Final Data | 911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2260 | | | | | | |
| LOT1031 Final Data | 912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2360 | | | | | | |
| LOT1031 Final Data | 913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1460 | | | | | | |
| LOT1031 Final Data | 914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3560 | | | | | | |
| LOT1031 Final Data | 915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8833 | | | | | | |
| LOT1031 Final Data | 916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |

| LOT1031 Final Data | 918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0060 | | | | | | |
| LOT1031 Final Data | 919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2260 | | | | | | |
| LOT1031 Final Data | 920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8960 | | | | | | |
| LOT1031 Final Data | 921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8737 | | | | | | |
| LOT1031 Final Data | 925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9336 | | | | | | |
| LOT1031 Final Data | 926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3834 | | | | | | |
| LOT1031 Final Data | 927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5234 | | | | | | |
| LOT1031 Final Data | 928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7935 | | | | | | |
| LOT1031 Final Data | 930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8736 | | | | | | |
| LOT1031 Final Data | 931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1935 | | | | | | |
| LOT1031 Final Data | 932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2235 | | | | | | |
| LOT1031 Final Data | 933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5533 | | | | | | |
| LOT1031 Final Data | 934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4336 | | | | | | |
| LOT1031 Final Data | 937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9655 | | | | | | |
| LOT1031 Final Data | 938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9633 | | | | | | |
| LOT1031 Final Data | 942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0033 | | | | | | |
| LOT1031 Final Data | 944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6834 | | | | | | |

| LOT1031 Final Data | 945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]5832 | | | | | | |
| LOT1031 Final Data | 946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6138 | | | | | | |
| LOT1031 Final Data | 947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5233 | | | | | | |
| LOT1031 Final Data | 951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2136 | | | | | | |
| LOT1031 Final Data | 952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9536 | | | | | | |
| LOT1031 Final Data | 954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7535 | | | | | | |
| LOT1031 Final Data | 955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7536 | | | | | | |
| LOT1031 Final Data | 956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8737 | | | | | | |
| LOT1031 Final Data | 957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3833 | | | | | | |
| LOT1031 Final Data | 959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0533 | | | | | | |
| LOT1031 Final Data | 960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0933 | | | | | | |
| LOT1031 Final Data | 961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0935 | | | | | | |
| LOT1031 Final Data | 962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8634 | | | | | | |
| LOT1031 Final Data | 965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2733 | | | | | | |
| LOT1031 Final Data | 966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4333 | | | | | | |
| LOT1031 Final Data | 968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9535 | | | | | | |
| LOT1031 Final Data | 971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8236 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5637 | | | | | | |
| LOT1031 Final Data | 973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7037 | | | | | | |
| LOT1031 Final Data | 975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4736 | | | | | | |
| LOT1031 Final Data | 977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4334 | | | | | | |
| LOT1031 Final Data | 982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3235 | | | | | | |
| LOT1031 Final Data | 983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3937 | | | | | | |
| LOT1031 Final Data | 984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8939 | | | | | | |
| LOT1031 Final Data | 985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7737 | | | | | | |
| LOT1031 Final Data | 991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9934 | | | | | | |
| LOT1031 Final Data | 993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0635 | | | | | | |
| LOT1031 Final Data | 994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1335 | | | | | | |
| LOT1031 Final Data | 995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1337 | | | | | | |
| LOT1031 Final Data | 996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4435 | | | | | | |
| LOT1031 Final Data | 997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1535 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0945 | | | | | | |
| LOT1031 Final Data | 1000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 1001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8334 | | | | | | |
| LOT1031 Final Data | 1002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0333 | | | | | | |
| LOT1031 Final Data | 1003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1135 | | | | | | |
| LOT1031 Final Data | 1004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 1005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3637 | | | | | | |
| LOT1031 Final Data | 1006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6636 | | | | | | |
| LOT1031 Final Data | 1007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 1008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4636 | | | | | | |
| LOT1031 Final Data | 1009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9033 | | | | | | |
| LOT1031 Final Data | 1010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9034 | | | | | | |
| LOT1031 Final Data | 1011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 1012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 1013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 1014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 1015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 1016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 1017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 1018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 1019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 1020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 1021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 1022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 1023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4434 | | | | | | |
| LOT1031 Final Data | 1024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 1025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9235 | | | | | | |

| LOT1031 Final Data | 1026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1038 | | | | | | |
| LOT1031 Final Data | 1027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1035 | | | | | | |
| LOT1031 Final Data | 1028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3834 | | | | | | |
| LOT1031 Final Data | 1029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8941 | | | | | | |
| LOT1031 Final Data | 1030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 1031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 1032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 1033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9333 | | | | | | |
| LOT1031 Final Data | 1034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 1035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 1036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 1037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1934 | | | | | | |
| LOT1031 Final Data | 1038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0533 | | | | | | |
| LOT1031 Final Data | 1039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 1040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 1041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 1042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2233 | | | | | | |
| LOT1031 Final Data | 1043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8634 | | | | | | |
| LOT1031 Final Data | 1044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 1045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 1046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 1047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7734 | | | | | | |
| LOT1031 Final Data | 1048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 1049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 1050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 1051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5434 | | | | | | |
| LOT1031 Final Data | 1052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3135 | | | | | | |

| LOT1031 Final Data | 1053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 1054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 1055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 1056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2841 | | | | | | |
| LOT1031 Final Data | 1057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 1058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4360 | | | | | | |
| LOT1031 Final Data | 1059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 1060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7833 | | | | | | |
| LOT1031 Final Data | 1061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6240 | | | | | | |
| LOT1031 Final Data | 1062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 1063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6145 | | | | | | |
| LOT1031 Final Data | 1064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0837 | | | | | | |
| LOT1031 Final Data | 1065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 1066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4437 | | | | | | |
| LOT1031 Final Data | 1067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 1068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1835 | | | | | | |
| LOT1031 Final Data | 1069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 1070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8133 | | | | | | |
| LOT1031 Final Data | 1071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 1072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0541 | | | | | | |
| LOT1031 Final Data | 1073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2752 | | | | | | |
| LOT1031 Final Data | 1074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 1075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 1076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5244 | | | | | | |
| LOT1031 Final Data | 1077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 1078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1536 | | | | | | |
| LOT1031 Final Data | 1079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 1080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 1081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0735 | | | | | | |
| LOT1031 Final Data | 1082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2233 | | | | | | |
| LOT1031 Final Data | 1083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 1084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1534 | | | | | | |
| LOT1031 Final Data | 1085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9836 | | | | | | |
| LOT1031 Final Data | 1086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 1087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 1088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7937 | | | | | | |
| LOT1031 Final Data | 1089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 1090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 1091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5034 | | | | | | |
| LOT1031 Final Data | 1092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4033 | | | | | | |
| LOT1031 Final Data | 1093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0533 | | | | | | |
| LOT1031 Final Data | 1094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0534 | | | | | | |
| LOT1031 Final Data | 1095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2639 | | | | | | |
| LOT1031 Final Data | 1096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 1097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4935 | | | | | | |
| LOT1031 Final Data | 1098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7837 | | | | | | |
| LOT1031 Final Data | 1099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7838 | | | | | | |
| LOT1031 Final Data | 1100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6235 | | | | | | |
| LOT1031 Final Data | 1101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3738 | | | | | | |
| LOT1031 Final Data | 1102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 1103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 1104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8140 | | | | | | |
| LOT1031 Final Data | 1105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0133 | | | | | | |
| LOT1031 Final Data | 1106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1538 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 1107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1233 | | | | | | |
| LOT1031 Final Data | 1108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 1109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 1110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0236 | | | | | | |
| LOT1031 Final Data | 1111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8934 | | | | | | |
| LOT1031 Final Data | 1112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1135 | | | | | | |
| LOT1031 Final Data | 1113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1137 | | | | | | |
| LOT1031 Final Data | 1114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5734 | | | | | | |
| LOT1031 Final Data | 1115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5735 | | | | | | |
| LOT1031 Final Data | 1116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3535 | | | | | | |
| LOT1031 Final Data | 1117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8033 | | | | | | |
| LOT1031 Final Data | 1118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2734 | | | | | | |
| LOT1031 Final Data | 1119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7736 | | | | | | |
| LOT1031 Final Data | 1120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1933 | | | | | | |
| LOT1031 Final Data | 1121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5834 | | | | | | |
| LOT1031 Final Data | 1122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7934 | | | | | | |
| LOT1031 Final Data | 1123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8060 | | | | | | |
| LOT1031 Final Data | 1124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5333 | | | | | | |
| LOT1031 Final Data | 1125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5334 | | | | | | |
| LOT1031 Final Data | 1126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0434 | | | | | | |
| LOT1031 Final Data | 1127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 1128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 1129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8535 | | | | | | |
| LOT1031 Final Data | 1130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 1131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0133 | | | | | | |
| LOT1031 Final Data | 1132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3837 | | | | | | |
| LOT1031 Final Data | 1133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |

| LOT1031 Final Data | 1134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 1135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8138 | | | | | | |
| LOT1031 Final Data | 1136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 1137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1436 | | | | | | |
| LOT1031 Final Data | 1138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3834 | | | | | | |
| LOT1031 Final Data | 1139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5735 | | | | | | |
| LOT1031 Final Data | 1140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 1141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9439 | | | | | | |
| LOT1031 Final Data | 1142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 1143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 1144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5636 | | | | | | |
| LOT1031 Final Data | 1145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 1146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3636 | | | | | | |
| LOT1031 Final Data | 1147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7834 | | | | | | |
| LOT1031 Final Data | 1148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 1149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 1150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7235 | | | | | | |
| LOT1031 Final Data | 1151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 1152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 1153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3737 | | | | | | |
| LOT1031 Final Data | 1154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9740 | | | | | | |
| LOT1031 Final Data | 1155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9741 | | | | | | |
| LOT1031 Final Data | 1156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1633 | | | | | | |
| LOT1031 Final Data | 1157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0837 | | | | | | |
| LOT1031 Final Data | 1158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 1159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0935 | | | | | | |
| LOT1031 Final Data | 1160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |

| LOT1031 Final Data | 1161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0733 | | | | | | |
| LOT1031 Final Data | 1162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0734 | | | | | | |
| LOT1031 Final Data | 1163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5060 | | | | | | |
| LOT1031 Final Data | 1164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 1165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5937 | | | | | | |
| LOT1031 Final Data | 1166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 1167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7333 | | | | | | |
| LOT1031 Final Data | 1168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5842 | | | | | | |
| LOT1031 Final Data | 1169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2838 | | | | | | |
| LOT1031 Final Data | 1170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0139 | | | | | | |
| LOT1031 Final Data | 1171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9660 | | | | | | |
| LOT1031 Final Data | 1172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3460 | | | | | | |
| LOT1031 Final Data | 1173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9660 | | | | | | |
| LOT1031 Final Data | 1174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4360 | | | | | | |
| LOT1031 Final Data | 1175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5360 | | | | | | |
| LOT1031 Final Data | 1176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4060 | | | | | | |
| LOT1031 Final Data | 1177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5160 | | | | | | |
| LOT1031 Final Data | 1178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6860 | | | | | | |
| LOT1031 Final Data | 1179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2260 | | | | | | |
| LOT1031 Final Data | 1180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0760 | | | | | | |
| LOT1031 Final Data | 1181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5160 | | | | | | |
| LOT1031 Final Data | 1182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7760 | | | | | | |
| LOT1031 Final Data | 1183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0560 | | | | | | |
| LOT1031 Final Data | 1184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3060 | | | | | | |
| LOT1031 Final Data | 1185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1060 | | | | | | |
| LOT1031 Final Data | 1186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1460 | | | | | | |
| LOT1031 Final Data | 1187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1560 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 1188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8860 | | | | | | |
| LOT1031 Final Data | 1189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8260 | | | | | | |
| LOT1031 Final Data | 1190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7860 | | | | | | |
| LOT1031 Final Data | 1191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9260 | | | | | | |
| LOT1031 Final Data | 1192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9560 | | | | | | |
| LOT1031 Final Data | 1193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8760 | | | | | | |
| LOT1031 Final Data | 1194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4360 | | | | | | |
| LOT1031 Final Data | 1195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8060 | | | | | | |
| LOT1031 Final Data | 1196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1560 | | | | | | |
| LOT1031 Final Data | 1197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1660 | | | | | | |
| LOT1031 Final Data | 1198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2233 | | | | | | |
| LOT1031 Final Data | 1199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 1200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 1201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6860 | | | | | | |
| LOT1031 Final Data | 1202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1860 | | | | | | |
| LOT1031 Final Data | 1203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2660 | | | | | | |
| LOT1031 Final Data | 1204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 1205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 1206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8036 | | | | | | |
| LOT1031 Final Data | 1207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 1208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 1209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 1210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9738 | | | | | | |
| LOT1031 Final Data | 1211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 1212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 1213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 1214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOT1031 Final Data | 1215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6135 | | | | | |
| LOT1031 Final Data | 1216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1935 | | | | | |
| LOT1031 Final Data | 1217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | |
| LOT1031 Final Data | 1218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8936 | | | | | |
| LOT1031 Final Data | 1219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | |
| LOT1031 Final Data | 1220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2242 | | | | | |
| LOT1031 Final Data | 1221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | |
| LOT1031 Final Data | 1222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | |
| LOT1031 Final Data | 1223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | |
| LOT1031 Final Data | 1224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2137 | | | | | |
| LOT1031 Final Data | 1225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | |
| LOT1031 Final Data | 1226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | |
| LOT1031 Final Data | 1227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | |
| LOT1031 Final Data | 1228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | |
| LOT1031 Final Data | 1229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | |
| LOT1031 Final Data | 1230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6433 | | | | | |
| LOT1031 Final Data | 1231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | |
| LOT1031 Final Data | 1232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8637 | | | | | |
| LOT1031 Final Data | 1233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9933 | | | | | |
| LOT1031 Final Data | 1234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8337 | | | | | |
| LOT1031 Final Data | 1235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7734 | | | | | |
| LOT1031 Final Data | 1236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1136 | | | | | |
| LOT1031 Final Data | 1237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8635 | | | | | |
| LOT1031 Final Data | 1238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | |
| LOT1031 Final Data | 1239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | |
| LOT1031 Final Data | 1240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | |
| LOT1031 Final Data | 1241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOT1031 Final Data | 1242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0833 | | | | | | |
| LOT1031 Final Data | 1243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3650 | | | | | | |
| LOT1031 Final Data | 1244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1840 | | | | | | |
| LOT1031 Final Data | 1245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 1246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 1247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3238 | | | | | | |
| LOT1031 Final Data | 1248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 1249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 1250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0234 | | | | | | |
| LOT1031 Final Data | 1251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 1252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9037 | | | | | | |
| LOT1031 Final Data | 1253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6636 | | | | | | |
| LOT1031 Final Data | 1254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0634 | | | | | | |
| LOT1031 Final Data | 1255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4536 | | | | | | |
| LOT1031 Final Data | 1256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3141 | | | | | | |
| LOT1031 Final Data | 1257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3142 | | | | | | |
| LOT1031 Final Data | 1258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6841 | | | | | | |
| LOT1031 Final Data | 1259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | | |
| LOT1031 Final Data | 1260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 1261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3845 | | | | | | |
| LOT1031 Final Data | 1262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8635 | | | | | | |
| LOT1031 Final Data | 1263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 1264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 1265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 1266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 1267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 1268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1937 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 1269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 1270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1340 | | | | | | |
| LOT1031 Final Data | 1271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 1272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4636 | | | | | | |
| LOT1031 Final Data | 1273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 1274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 1275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8937 | | | | | | |
| LOT1031 Final Data | 1276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 1277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7337 | | | | | | |
| LOT1031 Final Data | 1278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7339 | | | | | | |
| LOT1031 Final Data | 1279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 1280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3534 | | | | | | |
| LOT1031 Final Data | 1281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 1282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4433 | | | | | | |
| LOT1031 Final Data | 1283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3736 | | | | | | |
| LOT1031 Final Data | 1284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6833 | | | | | | |
| LOT1031 Final Data | 1285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 1286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5060 | | | | | | |
| LOT1031 Final Data | 1287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3060 | | | | | | |
| LOT1031 Final Data | 1288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8060 | | | | | | |
| LOT1031 Final Data | 1289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0860 | | | | | | |
| LOT1031 Final Data | 1290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9160 | | | | | | |
| LOT1031 Final Data | 1291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9960 | | | | | | |
| LOT1031 Final Data | 1292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3460 | | | | | | |
| LOT1031 Final Data | 1293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5960 | | | | | | |
| LOT1031 Final Data | 1294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6036 | | | | | | |
| LOT1031 Final Data | 1295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOT1031 Final Data | 1296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | |
| LOT1031 Final Data | 1297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3033 | | | | | |
| LOT1031 Final Data | 1298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5860 | | | | | |
| LOT1031 Final Data | 1299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9360 | | | | | |
| LOT1031 Final Data | 1300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9434 | | | | | |
| LOT1031 Final Data | 1301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6241 | | | | | |
| LOT1031 Final Data | 1302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9736 | | | | | |
| LOT1031 Final Data | 1303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3434 | | | | | |
| LOT1031 Final Data | 1304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3039 | | | | | |
| LOT1031 Final Data | 1305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4433 | | | | | |
| LOT1031 Final Data | 1306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | |
| LOT1031 Final Data | 1307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | |
| LOT1031 Final Data | 1308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | |
| LOT1031 Final Data | 1309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | |
| LOT1031 Final Data | 1310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | |
| LOT1031 Final Data | 1311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | |
| LOT1031 Final Data | 1312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4035 | | | | | |
| LOT1031 Final Data | 1313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6637 | | | | | |
| LOT1031 Final Data | 1314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4335 | | | | | |
| LOT1031 Final Data | 1315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | |
| LOT1031 Final Data | 1316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | |
| LOT1031 Final Data | 1317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | |
| LOT1031 Final Data | 1318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8335 | | | | | |
| LOT1031 Final Data | 1319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | |
| LOT1031 Final Data | 1320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8135 | | | | | |
| LOT1031 Final Data | 1321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8136 | | | | | |
| LOT1031 Final Data | 1322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | |

| LOT1031 Final Data | 1323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]5834 | | | | | | |
| LOT1031 Final Data | 1324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 1325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1937 | | | | | | |
| LOT1031 Final Data | 1326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4142 | | | | | | |
| LOT1031 Final Data | 1327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3737 | | | | | | |
| LOT1031 Final Data | 1328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 1329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2841 | | | | | | |
| LOT1031 Final Data | 1330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3036 | | | | | | |
| LOT1031 Final Data | 1331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2038 | | | | | | |
| LOT1031 Final Data | 1332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6837 | | | | | | |
| LOT1031 Final Data | 1333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7034 | | | | | | |
| LOT1031 Final Data | 1334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 1335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6033 | | | | | | |
| LOT1031 Final Data | 1336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 1337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 1338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2435 | | | | | | |
| LOT1031 Final Data | 1339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3837 | | | | | | |
| LOT1031 Final Data | 1340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 1341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 1342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9839 | | | | | | |
| LOT1031 Final Data | 1343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 1344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7234 | | | | | | |
| LOT1031 Final Data | 1345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 1346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 1347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8638 | | | | | | |
| LOT1031 Final Data | 1348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 1349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5634 | | | | | | |

| LOT1031 Final Data | 1350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 1351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 1352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4633 | | | | | | |
| LOT1031 Final Data | 1353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 1354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 1355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 1356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1537 | | | | | | |
| LOT1031 Final Data | 1357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6835 | | | | | | |
| LOT1031 Final Data | 1358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6440 | | | | | | |
| LOT1031 Final Data | 1359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 1360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9235 | | | | | | |
| LOT1031 Final Data | 1361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 1362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 1363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1233 | | | | | | |
| LOT1031 Final Data | 1364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 1365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7535 | | | | | | |
| LOT1031 Final Data | 1366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 1367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 1368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 1369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0833 | | | | | | |
| LOT1031 Final Data | 1370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9735 | | | | | | |
| LOT1031 Final Data | 1371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2936 | | | | | | |
| LOT1031 Final Data | 1372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 1373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2236 | | | | | | |
| LOT1031 Final Data | 1374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 1375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6536 | | | | | | |
| LOT1031 Final Data | 1376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9633 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 1377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4334 | | | | | | |
| LOT1031 Final Data | 1378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9336 | | | | | | |
| LOT1031 Final Data | 1379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3734 | | | | | | |
| LOT1031 Final Data | 1380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 1381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 1382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3940 | | | | | | |
| LOT1031 Final Data | 1383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5833 | | | | | | |
| LOT1031 Final Data | 1384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 1385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7637 | | | | | | |
| LOT1031 Final Data | 1386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 1387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 1388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4243 | | | | | | |
| LOT1031 Final Data | 1389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4945 | | | | | | |
| LOT1031 Final Data | 1390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6033 | | | | | | |
| LOT1031 Final Data | 1391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9141 | | | | | | |
| LOT1031 Final Data | 1392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 1393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7135 | | | | | | |
| LOT1031 Final Data | 1394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2434 | | | | | | |
| LOT1031 Final Data | 1395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 1396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0733 | | | | | | |
| LOT1031 Final Data | 1397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 1398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 1399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4060 | | | | | | |
| LOT1031 Final Data | 1400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5933 | | | | | | |
| LOT1031 Final Data | 1401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8236 | | | | | | |
| LOT1031 Final Data | 1402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 1403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |

| LOT1031 Final Data | 1404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 1405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5733 | | | | | | |
| LOT1031 Final Data | 1406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 1407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2435 | | | | | | |
| LOT1031 Final Data | 1408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7639 | | | | | | |
| LOT1031 Final Data | 1409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3957 | | | | | | |
| LOT1031 Final Data | 1410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 1411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 1412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 1413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 1414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9737 | | | | | | |
| LOT1031 Final Data | 1415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 1416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7241 | | | | | | |
| LOT1031 Final Data | 1417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7637 | | | | | | |
| LOT1031 Final Data | 1418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 1419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 1420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 1421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3934 | | | | | | |
| LOT1031 Final Data | 1422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4339 | | | | | | |
| LOT1031 Final Data | 1423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1235 | | | | | | |
| LOT1031 Final Data | 1424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 1425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3035 | | | | | | |
| LOT1031 Final Data | 1426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 1427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5035 | | | | | | |
| LOT1031 Final Data | 1428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2041 | | | | | | |
| LOT1031 Final Data | 1429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2043 | | | | | | |
| LOT1031 Final Data | 1430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2045 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 1431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |
| LOT1031 Final Data | 1432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8936 | | | | | | |
| LOT1031 Final Data | 1433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 1434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 1435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 1436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0233 | | | | | | |
| LOT1031 Final Data | 1437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 1438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1133 | | | | | | |
| LOT1031 Final Data | 1439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 1440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2033 | | | | | | |
| LOT1031 Final Data | 1441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5533 | | | | | | |
| LOT1031 Final Data | 1442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4039 | | | | | | |
| LOT1031 Final Data | 1443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4041 | | | | | | |
| LOT1031 Final Data | 1444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 1445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 1446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8035 | | | | | | |
| LOT1031 Final Data | 1447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7833 | | | | | | |
| LOT1031 Final Data | 1448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3140 | | | | | | |
| LOT1031 Final Data | 1449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 1450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1236 | | | | | | |
| LOT1031 Final Data | 1451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 1452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7734 | | | | | | |
| LOT1031 Final Data | 1453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3034 | | | | | | |
| LOT1031 Final Data | 1454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6735 | | | | | | |
| LOT1031 Final Data | 1455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 1456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 1457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 1458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 1459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9034 | | | | | | |
| LOT1031 Final Data | 1460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3434 | | | | | | |
| LOT1031 Final Data | 1461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2138 | | | | | | |
| LOT1031 Final Data | 1462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 1463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6133 | | | | | | |
| LOT1031 Final Data | 1464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2534 | | | | | | |
| LOT1031 Final Data | 1465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6938 | | | | | | |
| LOT1031 Final Data | 1466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5333 | | | | | | |
| LOT1031 Final Data | 1467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6334 | | | | | | |
| LOT1031 Final Data | 1468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 1469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 1470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 1471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 1472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 1473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 1474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 1475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3434 | | | | | | |
| LOT1031 Final Data | 1476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 1477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9234 | | | | | | |
| LOT1031 Final Data | 1478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 1479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6141 | | | | | | |
| LOT1031 Final Data | 1480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6142 | | | | | | |
| LOT1031 Final Data | 1481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 1482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5134 | | | | | | |
| LOT1031 Final Data | 1483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9534 | | | | | | |
| LOT1031 Final Data | 1484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6660 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 1485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9760 | | | | | | |
| LOT1031 Final Data | 1486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0960 | | | | | | |
| LOT1031 Final Data | 1487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4460 | | | | | | |
| LOT1031 Final Data | 1488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1860 | | | | | | |
| LOT1031 Final Data | 1489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3860 | | | | | | |
| LOT1031 Final Data | 1490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8560 | | | | | | |
| LOT1031 Final Data | 1491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6460 | | | | | | |
| LOT1031 Final Data | 1492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4860 | | | | | | |
| LOT1031 Final Data | 1493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3660 | | | | | | |
| LOT1031 Final Data | 1494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4260 | | | | | | |
| LOT1031 Final Data | 1495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7060 | | | | | | |
| LOT1031 Final Data | 1496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8460 | | | | | | |
| LOT1031 Final Data | 1497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5360 | | | | | | |
| LOT1031 Final Data | 1498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6860 | | | | | | |
| LOT1031 Final Data | 1499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0760 | | | | | | |
| LOT1031 Final Data | 1500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6360 | | | | | | |
| LOT1031 Final Data | 1501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7660 | | | | | | |
| LOT1031 Final Data | 1502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8760 | | | | | | |
| LOT1031 Final Data | 1503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4960 | | | | | | |
| LOT1031 Final Data | 1504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6360 | | | | | | |
| LOT1031 Final Data | 1505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0960 | | | | | | |
| LOT1031 Final Data | 1506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9460 | | | | | | |
| LOT1031 Final Data | 1507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3860 | | | | | | |
| LOT1031 Final Data | 1508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7760 | | | | | | |
| LOT1031 Final Data | 1509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0960 | | | | | | |
| LOT1031 Final Data | 1510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6860 | | | | | | |
| LOT1031 Final Data | 1511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOT1031 Final Data | 1512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 1513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 1514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 1515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 1516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 1517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 1518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 1519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8237 | | | | | | |
| LOT1031 Final Data | 1520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8833 | | | | | | |
| LOT1031 Final Data | 1521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 1522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2135 | | | | | | |
| LOT1031 Final Data | 1523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9240 | | | | | | |
| LOT1031 Final Data | 1524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 1525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 1526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3035 | | | | | | |
| LOT1031 Final Data | 1527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 1528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3834 | | | | | | |
| LOT1031 Final Data | 1529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 1530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 1531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 1532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 1533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9136 | | | | | | |
| LOT1031 Final Data | 1534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 1535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 1536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3634 | | | | | | |
| LOT1031 Final Data | 1537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4335 | | | | | | |
| LOT1031 Final Data | 1538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9945 | | | | | | |

LOT1031 Final Data    1539    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]2834
LOT1031 Final Data    1540    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]6134
LOT1031 Final Data    1541    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]5431
LOT1031 Final Data    1542    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]0037
LOT1031 Final Data    1543    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]5031
LOT1031 Final Data    1544    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]3931
LOT1031 Final Data    1545    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]4733
LOT1031 Final Data    1546    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]9230
LOT1031 Final Data    1547    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]8738
LOT1031 Final Data    1548    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]4030
LOT1031 Final Data    1549    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]2531
LOT1031 Final Data    1550    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]9533
LOT1031 Final Data    1551    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]9534
LOT1031 Final Data    1552    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]5235
LOT1031 Final Data    1553    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]1232
LOT1031 Final Data    1554    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]1430
LOT1031 Final Data    1555    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]1336
LOT1031 Final Data    1556    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]9333
LOT1031 Final Data    1557    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]4431
LOT1031 Final Data    1558    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]4432
LOT1031 Final Data    1559    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]7639
LOT1031 Final Data    1560    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]3936
LOT1031 Final Data    1561    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]6633
LOT1031 Final Data    1562    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]4133
LOT1031 Final Data    1563    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]8431
LOT1031 Final Data    1564    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]8237
LOT1031 Final Data    1565    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]7637

| LOT1031 Final Data | 1566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 1567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 1568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 1569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 1570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 1571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3835 | | | | | | |
| LOT1031 Final Data | 1572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7236 | | | | | | |
| LOT1031 Final Data | 1573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7237 | | | | | | |
| LOT1031 Final Data | 1574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | |
| LOT1031 Final Data | 1575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 1576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1533 | | | | | | |
| LOT1031 Final Data | 1577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3034 | | | | | | |
| LOT1031 Final Data | 1578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3035 | | | | | | |
| LOT1031 Final Data | 1579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 1580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0534 | | | | | | |
| LOT1031 Final Data | 1581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 1582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8942 | | | | | | |
| LOT1031 Final Data | 1583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4637 | | | | | | |
| LOT1031 Final Data | 1584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0933 | | | | | | |
| LOT1031 Final Data | 1585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 1586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 1587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 1588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0735 | | | | | | |
| LOT1031 Final Data | 1589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6537 | | | | | | |
| LOT1031 Final Data | 1590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7534 | | | | | | |
| LOT1031 Final Data | 1591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4433 | | | | | | |
| LOT1031 Final Data | 1592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 1593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1939 | | | | | | |
| LOT1031 Final Data | 1594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 1595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 1596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 1597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4239 | | | | | | |
| LOT1031 Final Data | 1598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8133 | | | | | | |
| LOT1031 Final Data | 1599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3133 | | | | | | |
| LOT1031 Final Data | 1600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5835 | | | | | | |
| LOT1031 Final Data | 1601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5836 | | | | | | |
| LOT1031 Final Data | 1602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 1603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 1604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0733 | | | | | | |
| LOT1031 Final Data | 1605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0233 | | | | | | |
| LOT1031 Final Data | 1606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4735 | | | | | | |
| LOT1031 Final Data | 1607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 1608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 1609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 1610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5636 | | | | | | |
| LOT1031 Final Data | 1611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 1612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 1613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 1614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 1615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 1616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2235 | | | | | | |
| LOT1031 Final Data | 1617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 1618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 1619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |

| LOT1031 Final Data | 1620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 1621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0335 | | | | | | |
| LOT1031 Final Data | 1622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 1623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1834 | | | | | | |
| LOT1031 Final Data | 1624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7036 | | | | | | |
| LOT1031 Final Data | 1625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 1626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 1627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3938 | | | | | | |
| LOT1031 Final Data | 1628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 1629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 1630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7634 | | | | | | |
| LOT1031 Final Data | 1631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9941 | | | | | | |
| LOT1031 Final Data | 1632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9135 | | | | | | |
| LOT1031 Final Data | 1633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 1634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 1635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 1636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 1637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8834 | | | | | | |
| LOT1031 Final Data | 1638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2946 | | | | | | |
| LOT1031 Final Data | 1639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0934 | | | | | | |
| LOT1031 Final Data | 1640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3138 | | | | | | |
| LOT1031 Final Data | 1641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5739 | | | | | | |
| LOT1031 Final Data | 1642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 1643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 1644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 1645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 1646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0535 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 1647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 1648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 1649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 1650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8034 | | | | | | |
| LOT1031 Final Data | 1651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8333 | | | | | | |
| LOT1031 Final Data | 1652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2334 | | | | | | |
| LOT1031 Final Data | 1653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8539 | | | | | | |
| LOT1031 Final Data | 1654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8933 | | | | | | |
| LOT1031 Final Data | 1655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5534 | | | | | | |
| LOT1031 Final Data | 1656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1436 | | | | | | |
| LOT1031 Final Data | 1657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2034 | | | | | | |
| LOT1031 Final Data | 1658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0935 | | | | | | |
| LOT1031 Final Data | 1659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8433 | | | | | | |
| LOT1031 Final Data | 1660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 1661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2434 | | | | | | |
| LOT1031 Final Data | 1662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 1663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 1664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1340 | | | | | | |
| LOT1031 Final Data | 1665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3960 | | | | | | |
| LOT1031 Final Data | 1666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7860 | | | | | | |
| LOT1031 Final Data | 1667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5260 | | | | | | |
| LOT1031 Final Data | 1668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5960 | | | | | | |
| LOT1031 Final Data | 1669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7260 | | | | | | |
| LOT1031 Final Data | 1670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5660 | | | | | | |
| LOT1031 Final Data | 1671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7760 | | | | | | |
| LOT1031 Final Data | 1672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1160 | | | | | | |
| LOT1031 Final Data | 1673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |

| LOT1031 Final Data | 1674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2760 | | | | | | |
| LOT1031 Final Data | 1675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6860 | | | | | | |
| LOT1031 Final Data | 1676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8260 | | | | | | |
| LOT1031 Final Data | 1677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 1678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0360 | | | | | | |
| LOT1031 Final Data | 1679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1360 | | | | | | |
| LOT1031 Final Data | 1680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 1681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 1682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9135 | | | | | | |
| LOT1031 Final Data | 1683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5533 | | | | | | |
| LOT1031 Final Data | 1684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6134 | | | | | | |
| LOT1031 Final Data | 1685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 1686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 1687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2235 | | | | | | |
| LOT1031 Final Data | 1688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8337 | | | | | | |
| LOT1031 Final Data | 1689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2936 | | | | | | |
| LOT1031 Final Data | 1690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 1691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0337 | | | | | | |
| LOT1031 Final Data | 1692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1533 | | | | | | |
| LOT1031 Final Data | 1693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5535 | | | | | | |
| LOT1031 Final Data | 1694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2936 | | | | | | |
| LOT1031 Final Data | 1695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 1696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 1697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4534 | | | | | | |
| LOT1031 Final Data | 1698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8542 | | | | | | |
| LOT1031 Final Data | 1699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5938 | | | | | | |
| LOT1031 Final Data | 1700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 1701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5333 | | | | | | |
| LOT1031 Final Data | 1702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9934 | | | | | | |
| LOT1031 Final Data | 1703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 1704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 1705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3033 | | | | | | |
| LOT1031 Final Data | 1706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 1707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 1708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3234 | | | | | | |
| LOT1031 Final Data | 1709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | |
| LOT1031 Final Data | 1710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 1711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 1712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2733 | | | | | | |
| LOT1031 Final Data | 1713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 1714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 1715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 1716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1637 | | | | | | |
| LOT1031 Final Data | 1717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5737 | | | | | | |
| LOT1031 Final Data | 1718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2036 | | | | | | |
| LOT1031 Final Data | 1719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8033 | | | | | | |
| LOT1031 Final Data | 1720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4234 | | | | | | |
| LOT1031 Final Data | 1721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 1722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 1723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 1724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3836 | | | | | | |
| LOT1031 Final Data | 1725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 1726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7934 | | | | | | |
| LOT1031 Final Data | 1727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 1728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 1729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8633 | | | | | | |
| LOT1031 Final Data | 1730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2239 | | | | | | |
| LOT1031 Final Data | 1731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5536 | | | | | | |
| LOT1031 Final Data | 1732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | | |
| LOT1031 Final Data | 1733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2634 | | | | | | |
| LOT1031 Final Data | 1734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1433 | | | | | | |
| LOT1031 Final Data | 1735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5834 | | | | | | |
| LOT1031 Final Data | 1736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |
| LOT1031 Final Data | 1737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4033 | | | | | | |
| LOT1031 Final Data | 1738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 1739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8734 | | | | | | |
| LOT1031 Final Data | 1740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8735 | | | | | | |
| LOT1031 Final Data | 1741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 1742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 1743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9634 | | | | | | |
| LOT1031 Final Data | 1744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4433 | | | | | | |
| LOT1031 Final Data | 1745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1237 | | | | | | |
| LOT1031 Final Data | 1746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1534 | | | | | | |
| LOT1031 Final Data | 1747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 1748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 1749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1136 | | | | | | |
| LOT1031 Final Data | 1750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1138 | | | | | | |
| LOT1031 Final Data | 1751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 1752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 1753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0033 | | | | | | |
| LOT1031 Final Data | 1754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0034 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 1755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 1756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8835 | | | | | | |
| LOT1031 Final Data | 1757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 1758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 1759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8135 | | | | | | |
| LOT1031 Final Data | 1760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4634 | | | | | | |
| LOT1031 Final Data | 1761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2033 | | | | | | |
| LOT1031 Final Data | 1762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3740 | | | | | | |
| LOT1031 Final Data | 1763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4834 | | | | | | |
| LOT1031 Final Data | 1764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 1765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 1766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 1767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5133 | | | | | | |
| LOT1031 Final Data | 1768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 1769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4033 | | | | | | |
| LOT1031 Final Data | 1770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 1771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 1772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 1773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 1774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 1775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 1776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 1777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 1778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 1779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 1780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 1781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1437 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 1782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8733 | | | | | | |
| LOT1031 Final Data | 1783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4334 | | | | | | |
| LOT1031 Final Data | 1784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7836 | | | | | | |
| LOT1031 Final Data | 1785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 1786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4741 | | | | | | |
| LOT1031 Final Data | 1787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4334 | | | | | | |
| LOT1031 Final Data | 1788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 1789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 1790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 1791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 1792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9734 | | | | | | |
| LOT1031 Final Data | 1793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3636 | | | | | | |
| LOT1031 Final Data | 1794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6833 | | | | | | |
| LOT1031 Final Data | 1795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0535 | | | | | | |
| LOT1031 Final Data | 1796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1034 | | | | | | |
| LOT1031 Final Data | 1797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1036 | | | | | | |
| LOT1031 Final Data | 1798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 1799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1833 | | | | | | |
| LOT1031 Final Data | 1800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 1801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | | |
| LOT1031 Final Data | 1802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 1803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 1804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 1805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 1806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4039 | | | | | | |
| LOT1031 Final Data | 1807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 1808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9034 | | | | | | |

| LOT1031 Final Data | 1809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 1810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 1811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6134 | | | | | | |
| LOT1031 Final Data | 1812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 1813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 1814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6935 | | | | | | |
| LOT1031 Final Data | 1815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 1816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2335 | | | | | | |
| LOT1031 Final Data | 1817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9134 | | | | | | |
| LOT1031 Final Data | 1818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 1819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 1820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1533 | | | | | | |
| LOT1031 Final Data | 1821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9635 | | | | | | |
| LOT1031 Final Data | 1822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 1823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 1824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8644 | | | | | | |
| LOT1031 Final Data | 1825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 1826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1745 | | | | | | |
| LOT1031 Final Data | 1827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1746 | | | | | | |
| LOT1031 Final Data | 1828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 1829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3237 | | | | | | |
| LOT1031 Final Data | 1830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 1831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 1832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 1833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 1834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 1835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 1836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 1837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 1838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9439 | | | | | | |
| LOT1031 Final Data | 1839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 1840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8833 | | | | | | |
| LOT1031 Final Data | 1841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 1842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3437 | | | | | | |
| LOT1031 Final Data | 1843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0534 | | | | | | |
| LOT1031 Final Data | 1844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | |
| LOT1031 Final Data | 1845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | |
| LOT1031 Final Data | 1846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 1847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 1848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4936 | | | | | | |
| LOT1031 Final Data | 1849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 1850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 1851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 1852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3834 | | | | | | |
| LOT1031 Final Data | 1853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 1854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9033 | | | | | | |
| LOT1031 Final Data | 1855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7834 | | | | | | |
| LOT1031 Final Data | 1856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 1857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 1858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 1859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0235 | | | | | | |
| LOT1031 Final Data | 1860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6836 | | | | | | |
| LOT1031 Final Data | 1861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 1862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |

| LOT1031 Final Data | 1863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8536 | | | | | | |
| LOT1031 Final Data | 1864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8537 | | | | | | |
| LOT1031 Final Data | 1865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 1866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 1867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 1868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0435 | | | | | | |
| LOT1031 Final Data | 1869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0843 | | | | | | |
| LOT1031 Final Data | 1870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0534 | | | | | | |
| LOT1031 Final Data | 1871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9638 | | | | | | |
| LOT1031 Final Data | 1872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2835 | | | | | | |
| LOT1031 Final Data | 1873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8137 | | | | | | |
| LOT1031 Final Data | 1874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 1875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9542 | | | | | | |
| LOT1031 Final Data | 1876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8534 | | | | | | |
| LOT1031 Final Data | 1877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5435 | | | | | | |
| LOT1031 Final Data | 1878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 1879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1833 | | | | | | |
| LOT1031 Final Data | 1880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2434 | | | | | | |
| LOT1031 Final Data | 1881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 1882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 1883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0734 | | | | | | |
| LOT1031 Final Data | 1884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7834 | | | | | | |
| LOT1031 Final Data | 1885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 1886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5737 | | | | | | |
| LOT1031 Final Data | 1887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0533 | | | | | | |
| LOT1031 Final Data | 1888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 1889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |

| LOT1031 Final Data | 1890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5535 | | | | | | |
| LOT1031 Final Data | 1891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 1892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 1893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6135 | | | | | | |
| LOT1031 Final Data | 1894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2834 | | | | | | |
| LOT1031 Final Data | 1895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 1896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1635 | | | | | | |
| LOT1031 Final Data | 1897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6939 | | | | | | |
| LOT1031 Final Data | 1898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 1899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2736 | | | | | | |
| LOT1031 Final Data | 1900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2737 | | | | | | |
| LOT1031 Final Data | 1901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 1902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 1903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7334 | | | | | | |
| LOT1031 Final Data | 1904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 1905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1334 | | | | | | |
| LOT1031 Final Data | 1906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 1907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6833 | | | | | | |
| LOT1031 Final Data | 1908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7836 | | | | | | |
| LOT1031 Final Data | 1909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 1910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3336 | | | | | | |
| LOT1031 Final Data | 1911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 1912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6635 | | | | | | |
| LOT1031 Final Data | 1913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 1914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1237 | | | | | | |
| LOT1031 Final Data | 1915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 1916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 1917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2433 | | | | | | |
| LOT1031 Final Data | 1918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 1919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 1920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 1921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 1922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1136 | | | | | | |
| LOT1031 Final Data | 1923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 1924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4737 | | | | | | |
| LOT1031 Final Data | 1925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 1926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | |
| LOT1031 Final Data | 1927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 1928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 1929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 1930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 1931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 1932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8036 | | | | | | |
| LOT1031 Final Data | 1933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 1934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7034 | | | | | | |
| LOT1031 Final Data | 1935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8433 | | | | | | |
| LOT1031 Final Data | 1936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 1937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3136 | | | | | | |
| LOT1031 Final Data | 1938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0133 | | | | | | |
| LOT1031 Final Data | 1939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7234 | | | | | | |
| LOT1031 Final Data | 1940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 1941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 1942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8933 | | | | | | |
| LOT1031 Final Data | 1943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8934 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 1944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 1945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 1946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6733 | | | | | | |
| LOT1031 Final Data | 1947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 1948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3260 | | | | | | |
| LOT1031 Final Data | 1949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5760 | | | | | | |
| LOT1031 Final Data | 1950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8260 | | | | | | |
| LOT1031 Final Data | 1951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8860 | | | | | | |
| LOT1031 Final Data | 1952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5760 | | | | | | |
| LOT1031 Final Data | 1953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7160 | | | | | | |
| LOT1031 Final Data | 1954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7860 | | | | | | |
| LOT1031 Final Data | 1955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1960 | | | | | | |
| LOT1031 Final Data | 1956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6160 | | | | | | |
| LOT1031 Final Data | 1957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9660 | | | | | | |
| LOT1031 Final Data | 1958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0760 | | | | | | |
| LOT1031 Final Data | 1959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6060 | | | | | | |
| LOT1031 Final Data | 1960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5160 | | | | | | |
| LOT1031 Final Data | 1961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6660 | | | | | | |
| LOT1031 Final Data | 1962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1260 | | | | | | |
| LOT1031 Final Data | 1963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1560 | | | | | | |
| LOT1031 Final Data | 1964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2960 | | | | | | |
| LOT1031 Final Data | 1965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 1966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 1967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 1968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 1969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0738 | | | | | | |
| LOT1031 Final Data | 1970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 1971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 1972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5935 | | | | | | |
| LOT1031 Final Data | 1973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 1974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 1975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 1976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6160 | | | | | | |
| LOT1031 Final Data | 1977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8160 | | | | | | |
| LOT1031 Final Data | 1978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 1979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0760 | | | | | | |
| LOT1031 Final Data | 1980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 1981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5560 | | | | | | |
| LOT1031 Final Data | 1982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3760 | | | | | | |
| LOT1031 Final Data | 1983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4560 | | | | | | |
| LOT1031 Final Data | 1984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3660 | | | | | | |
| LOT1031 Final Data | 1985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4860 | | | | | | |
| LOT1031 Final Data | 1986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6560 | | | | | | |
| LOT1031 Final Data | 1987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9260 | | | | | | |
| LOT1031 Final Data | 1988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 1989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6533 | | | | | | |
| LOT1031 Final Data | 1990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8234 | | | | | | |
| LOT1031 Final Data | 1991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 1992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 1993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9439 | | | | | | |
| LOT1031 Final Data | 1994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 1995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 1996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6534 | | | | | | |
| LOT1031 Final Data | 1997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1333 | | | | | | |

| LOT1031 Final Data | 1998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9734 | | | | | | |
| LOT1031 Final Data | 1999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 2000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6836 | | | | | | |
| LOT1031 Final Data | 2001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 2002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7534 | | | | | | |
| LOT1031 Final Data | 2003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8641 | | | | | | |
| LOT1031 Final Data | 2004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6435 | | | | | | |
| LOT1031 Final Data | 2005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 2006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5234 | | | | | | |
| LOT1031 Final Data | 2007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5235 | | | | | | |
| LOT1031 Final Data | 2008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 2009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 2010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5833 | | | | | | |
| LOT1031 Final Data | 2011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4834 | | | | | | |
| LOT1031 Final Data | 2012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1634 | | | | | | |
| LOT1031 Final Data | 2013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0433 | | | | | | |
| LOT1031 Final Data | 2014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 2015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 2016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3141 | | | | | | |
| LOT1031 Final Data | 2017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 2018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 2019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7737 | | | | | | |
| LOT1031 Final Data | 2020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1334 | | | | | | |
| LOT1031 Final Data | 2021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 2022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 2023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 2024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3842 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9935 | | | | | | |
| LOT1031 Final Data | 2026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 2027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 2028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2434 | | | | | | |
| LOT1031 Final Data | 2029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3833 | | | | | | |
| LOT1031 Final Data | 2030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | |
| LOT1031 Final Data | 2031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7337 | | | | | | |
| LOT1031 Final Data | 2032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 2033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3437 | | | | | | |
| LOT1031 Final Data | 2034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1134 | | | | | | |
| LOT1031 Final Data | 2035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 2036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 2037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 2038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5533 | | | | | | |
| LOT1031 Final Data | 2039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 2040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 2041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4537 | | | | | | |
| LOT1031 Final Data | 2042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6834 | | | | | | |
| LOT1031 Final Data | 2043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 2044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3635 | | | | | | |
| LOT1031 Final Data | 2045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3636 | | | | | | |
| LOT1031 Final Data | 2046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3135 | | | | | | |
| LOT1031 Final Data | 2047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0234 | | | | | | |
| LOT1031 Final Data | 2048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |
| LOT1031 Final Data | 2049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6334 | | | | | | |
| LOT1031 Final Data | 2050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 2051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1737 | | | | | | |

| LOT1031 Final Data | 2052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 2053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 2054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9333 | | | | | | |
| LOT1031 Final Data | 2055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9335 | | | | | | |
| LOT1031 Final Data | 2056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5034 | | | | | | |
| LOT1031 Final Data | 2057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6334 | | | | | | |
| LOT1031 Final Data | 2058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0940 | | | | | | |
| LOT1031 Final Data | 2059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5733 | | | | | | |
| LOT1031 Final Data | 2060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 2061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7537 | | | | | | |
| LOT1031 Final Data | 2062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 2063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5533 | | | | | | |
| LOT1031 Final Data | 2064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 2065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7233 | | | | | | |
| LOT1031 Final Data | 2066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 2067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8733 | | | | | | |
| LOT1031 Final Data | 2068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9633 | | | | | | |
| LOT1031 Final Data | 2069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9634 | | | | | | |
| LOT1031 Final Data | 2070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9334 | | | | | | |
| LOT1031 Final Data | 2071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 2072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 2073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 2074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 2075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 2076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 2077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3834 | | | | | | |
| LOT1031 Final Data | 2078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4435 | | | | | | |

| LOT1031 Final Data | 2079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 2080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2034 | | | | | | |
| LOT1031 Final Data | 2081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2336 | | | | | | |
| LOT1031 Final Data | 2082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 2083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 2084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0736 | | | | | | |
| LOT1031 Final Data | 2085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9936 | | | | | | |
| LOT1031 Final Data | 2086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 2087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 2088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 2089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7336 | | | | | | |
| LOT1031 Final Data | 2090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7337 | | | | | | |
| LOT1031 Final Data | 2091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 2092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9537 | | | | | | |
| LOT1031 Final Data | 2093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9538 | | | | | | |
| LOT1031 Final Data | 2094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0233 | | | | | | |
| LOT1031 Final Data | 2095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1933 | | | | | | |
| LOT1031 Final Data | 2096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 2097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4333 | | | | | | |
| LOT1031 Final Data | 2098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 2099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8733 | | | | | | |
| LOT1031 Final Data | 2100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 2101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 2102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 2103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 2104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6236 | | | | | | |
| LOT1031 Final Data | 2105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3333 | | | | | | |
| LOT1031 Final Data | 2107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5633 | | | | | | |
| LOT1031 Final Data | 2108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6434 | | | | | | |
| LOT1031 Final Data | 2109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0134 | | | | | | |
| LOT1031 Final Data | 2110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2435 | | | | | | |
| LOT1031 Final Data | 2111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2436 | | | | | | |
| LOT1031 Final Data | 2112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9536 | | | | | | |
| LOT1031 Final Data | 2113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3335 | | | | | | |
| LOT1031 Final Data | 2114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 2115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7434 | | | | | | |
| LOT1031 Final Data | 2116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | |
| LOT1031 Final Data | 2117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9038 | | | | | | |
| LOT1031 Final Data | 2118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 2119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 2120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9633 | | | | | | |
| LOT1031 Final Data | 2121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 2122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2333 | | | | | | |
| LOT1031 Final Data | 2123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9236 | | | | | | |
| LOT1031 Final Data | 2124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 2125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 2126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 2127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 2128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1934 | | | | | | |
| LOT1031 Final Data | 2129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9236 | | | | | | |
| LOT1031 Final Data | 2130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 2131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1935 | | | | | | |
| LOT1031 Final Data | 2132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1938 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6436 | | | | | | |
| LOT1031 Final Data | 2134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0234 | | | | | | |
| LOT1031 Final Data | 2135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0235 | | | | | | |
| LOT1031 Final Data | 2136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3937 | | | | | | |
| LOT1031 Final Data | 2137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2339 | | | | | | |
| LOT1031 Final Data | 2138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 2139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4237 | | | | | | |
| LOT1031 Final Data | 2140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 2141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1934 | | | | | | |
| LOT1031 Final Data | 2142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 2143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 2144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 2145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 2146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0334 | | | | | | |
| LOT1031 Final Data | 2147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 2148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 2149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | |
| LOT1031 Final Data | 2150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 2151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4834 | | | | | | |
| LOT1031 Final Data | 2152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4835 | | | | | | |
| LOT1031 Final Data | 2153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4836 | | | | | | |
| LOT1031 Final Data | 2154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4837 | | | | | | |
| LOT1031 Final Data | 2155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 2156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1334 | | | | | | |
| LOT1031 Final Data | 2157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 2158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 2159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1433 | | | | | | |

| LOT1031 Final Data | 2160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 2161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 2162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3935 | | | | | | |
| LOT1031 Final Data | 2163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4636 | | | | | | |
| LOT1031 Final Data | 2164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5337 | | | | | | |
| LOT1031 Final Data | 2165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5338 | | | | | | |
| LOT1031 Final Data | 2166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7634 | | | | | | |
| LOT1031 Final Data | 2167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 2168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1645 | | | | | | |
| LOT1031 Final Data | 2169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9235 | | | | | | |
| LOT1031 Final Data | 2170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 2171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9134 | | | | | | |
| LOT1031 Final Data | 2172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 2173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 2174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 2175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 2176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 2177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 2178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 2179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1033 | | | | | | |
| LOT1031 Final Data | 2180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |
| LOT1031 Final Data | 2181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2135 | | | | | | |
| LOT1031 Final Data | 2182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4755 | | | | | | |
| LOT1031 Final Data | 2183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 2184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 2185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 2186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3432 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6434 | | | | | | |
| LOT1031 Final Data | 2188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 2189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 2190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7141 | | | | | | |
| LOT1031 Final Data | 2191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 2192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 2193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 2194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 2195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9036 | | | | | | |
| LOT1031 Final Data | 2196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 2197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0036 | | | | | | |
| LOT1031 Final Data | 2198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0037 | | | | | | |
| LOT1031 Final Data | 2199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0038 | | | | | | |
| LOT1031 Final Data | 2200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9234 | | | | | | |
| LOT1031 Final Data | 2201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9237 | | | | | | |
| LOT1031 Final Data | 2202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9238 | | | | | | |
| LOT1031 Final Data | 2203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5938 | | | | | | |
| LOT1031 Final Data | 2204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7948 | | | | | | |
| LOT1031 Final Data | 2205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 2206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 2207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8033 | | | | | | |
| LOT1031 Final Data | 2208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9247 | | | | | | |
| LOT1031 Final Data | 2209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 2210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6434 | | | | | | |
| LOT1031 Final Data | 2211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 2212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0634 | | | | | | |
| LOT1031 Final Data | 2213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 2215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5639 | | | | | | |
| LOT1031 Final Data | 2216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 2217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5937 | | | | | | |
| LOT1031 Final Data | 2218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 2219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 2220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7842 | | | | | | |
| LOT1031 Final Data | 2221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8639 | | | | | | |
| LOT1031 Final Data | 2222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 2223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 2224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8535 | | | | | | |
| LOT1031 Final Data | 2225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 2226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0935 | | | | | | |
| LOT1031 Final Data | 2227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7834 | | | | | | |
| LOT1031 Final Data | 2228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7835 | | | | | | |
| LOT1031 Final Data | 2229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 2230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 2231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 2232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4333 | | | | | | |
| LOT1031 Final Data | 2233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 2234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9835 | | | | | | |
| LOT1031 Final Data | 2235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5436 | | | | | | |
| LOT1031 Final Data | 2236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 2237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9035 | | | | | | |
| LOT1031 Final Data | 2238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0433 | | | | | | |
| LOT1031 Final Data | 2239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1243 | | | | | | |
| LOT1031 Final Data | 2240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |

| LOT1031 Final Data | 2241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 2242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 2243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1938 | | | | | | |
| LOT1031 Final Data | 2244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4433 | | | | | | |
| LOT1031 Final Data | 2245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 2246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 2247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 2248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2233 | | | | | | |
| LOT1031 Final Data | 2249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2234 | | | | | | |
| LOT1031 Final Data | 2250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3535 | | | | | | |
| LOT1031 Final Data | 2251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1434 | | | | | | |
| LOT1031 Final Data | 2252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 2253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 2254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2135 | | | | | | |
| LOT1031 Final Data | 2255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2136 | | | | | | |
| LOT1031 Final Data | 2256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6336 | | | | | | |
| LOT1031 Final Data | 2257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 2258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4139 | | | | | | |
| LOT1031 Final Data | 2259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 2260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6634 | | | | | | |
| LOT1031 Final Data | 2261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 2262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 2263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9443 | | | | | | |
| LOT1031 Final Data | 2264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 2265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 2266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6536 | | | | | | |
| LOT1031 Final Data | 2267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3135 | | | | | |
| LOT1031 Final Data | 2269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5935 | | | | | |
| LOT1031 Final Data | 2270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0433 | | | | | |
| LOT1031 Final Data | 2271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7740 | | | | | |
| LOT1031 Final Data | 2272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | |
| LOT1031 Final Data | 2273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | |
| LOT1031 Final Data | 2274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3335 | | | | | |
| LOT1031 Final Data | 2275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | |
| LOT1031 Final Data | 2276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | |
| LOT1031 Final Data | 2277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9735 | | | | | |
| LOT1031 Final Data | 2278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2036 | | | | | |
| LOT1031 Final Data | 2279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9934 | | | | | |
| LOT1031 Final Data | 2280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9935 | | | | | |
| LOT1031 Final Data | 2281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | |
| LOT1031 Final Data | 2282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | |
| LOT1031 Final Data | 2283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8934 | | | | | |
| LOT1031 Final Data | 2284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0734 | | | | | |
| LOT1031 Final Data | 2285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | |
| LOT1031 Final Data | 2286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | |
| LOT1031 Final Data | 2287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6634 | | | | | |
| LOT1031 Final Data | 2288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | |
| LOT1031 Final Data | 2289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | |
| LOT1031 Final Data | 2290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2943 | | | | | |
| LOT1031 Final Data | 2291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5133 | | | | | |
| LOT1031 Final Data | 2292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | |
| LOT1031 Final Data | 2293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | |
| LOT1031 Final Data | 2294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3937 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 2296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 2297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1843 | | | | | | |
| LOT1031 Final Data | 2298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 2299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9636 | | | | | | |
| LOT1031 Final Data | 2300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8434 | | | | | | |
| LOT1031 Final Data | 2301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 2302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 2303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 2304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3734 | | | | | | |
| LOT1031 Final Data | 2305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7734 | | | | | | |
| LOT1031 Final Data | 2306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 2307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 2308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 2309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 2310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 2311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 2312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 2313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8338 | | | | | | |
| LOT1031 Final Data | 2314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8333 | | | | | | |
| LOT1031 Final Data | 2315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 2316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 2317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5535 | | | | | | |
| LOT1031 Final Data | 2318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5537 | | | | | | |
| LOT1031 Final Data | 2319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 2320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9934 | | | | | | |
| LOT1031 Final Data | 2321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3735 | | | | | | |
| LOT1031 Final Data | 2323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8437 | | | | | | |
| LOT1031 Final Data | 2324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 2325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 2326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3833 | | | | | | |
| LOT1031 Final Data | 2327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 2328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 2329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 2330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5233 | | | | | | |
| LOT1031 Final Data | 2331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8236 | | | | | | |
| LOT1031 Final Data | 2332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 2333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8834 | | | | | | |
| LOT1031 Final Data | 2334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 2335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8737 | | | | | | |
| LOT1031 Final Data | 2336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 2337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 2338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5533 | | | | | | |
| LOT1031 Final Data | 2339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 2340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 2341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8933 | | | | | | |
| LOT1031 Final Data | 2342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 2343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 2344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 2345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5933 | | | | | | |
| LOT1031 Final Data | 2346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | |
| LOT1031 Final Data | 2347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7734 | | | | | | |
| LOT1031 Final Data | 2348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 2350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 2351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 2352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2635 | | | | | | |
| LOT1031 Final Data | 2353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4235 | | | | | | |
| LOT1031 Final Data | 2354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 2355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 2356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0333 | | | | | | |
| LOT1031 Final Data | 2357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 2358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 2359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0937 | | | | | | |
| LOT1031 Final Data | 2360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0938 | | | | | | |
| LOT1031 Final Data | 2361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0939 | | | | | | |
| LOT1031 Final Data | 2362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 2363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1033 | | | | | | |
| LOT1031 Final Data | 2364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2533 | | | | | | |
| LOT1031 Final Data | 2365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 2366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 2367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 2368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5935 | | | | | | |
| LOT1031 Final Data | 2369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 2370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | |
| LOT1031 Final Data | 2371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6534 | | | | | | |
| LOT1031 Final Data | 2372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 2373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 2374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 2375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]7335 | | | | | | | | |
| LOT1031 Final Data | 2377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]4130 | | | | | | | | |
| LOT1031 Final Data | 2378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]3337 | | | | | | | | |
| LOT1031 Final Data | 2379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]3533 | | | | | | | | |
| LOT1031 Final Data | 2380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]6632 | | | | | | | | |
| LOT1031 Final Data | 2381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]4736 | | | | | | | | |
| LOT1031 Final Data | 2382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]5760 | | | | | | | | |
| LOT1031 Final Data | 2383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]6260 | | | | | | | | |
| LOT1031 Final Data | 2384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]9460 | | | | | | | | |
| LOT1031 Final Data | 2385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]9760 | | | | | | | | |
| LOT1031 Final Data | 2386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]7860 | | | | | | | | |
| LOT1031 Final Data | 2387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]3360 | | | | | | | | |
| LOT1031 Final Data | 2388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]1760 | | | | | | | | |
| LOT1031 Final Data | 2389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]7160 | | | | | | | | |
| LOT1031 Final Data | 2390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]7260 | | | | | | | | |
| LOT1031 Final Data | 2391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]0460 | | | | | | | | |
| LOT1031 Final Data | 2392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]3660 | | | | | | | | |
| LOT1031 Final Data | 2393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]1760 | | | | | | | | |
| LOT1031 Final Data | 2394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]5560 | | | | | | | | |
| LOT1031 Final Data | 2395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]2360 | | | | | | | | |
| LOT1031 Final Data | 2396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]8960 | | | | | | | | |
| LOT1031 Final Data | 2397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]6160 | | | | | | | | |
| LOT1031 Final Data | 2398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]1160 | | | | | | | | |
| LOT1031 Final Data | 2399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]6734 | | | | | | | | |
| LOT1031 Final Data | 2400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]6633 | | | | | | | | |
| LOT1031 Final Data | 2401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]3630 | | | | | | | | |
| LOT1031 Final Data | 2402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]3331 | | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 2404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 2405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0733 | | | | | | |
| LOT1031 Final Data | 2406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 2407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 2408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 2409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 2410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2333 | | | | | | |
| LOT1031 Final Data | 2411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 2412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5235 | | | | | | |
| LOT1031 Final Data | 2413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 2414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 2415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5233 | | | | | | |
| LOT1031 Final Data | 2416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 2417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 2418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6935 | | | | | | |
| LOT1031 Final Data | 2419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8833 | | | | | | |
| LOT1031 Final Data | 2420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7033 | | | | | | |
| LOT1031 Final Data | 2421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 2422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 2423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2435 | | | | | | |
| LOT1031 Final Data | 2424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2436 | | | | | | |
| LOT1031 Final Data | 2425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 2426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5134 | | | | | | |
| LOT1031 Final Data | 2427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 2428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 2429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8434 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 2431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9035 | | | | | | |
| LOT1031 Final Data | 2432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 2433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 2434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6734 | | | | | | |
| LOT1031 Final Data | 2435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7535 | | | | | | |
| LOT1031 Final Data | 2436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8235 | | | | | | |
| LOT1031 Final Data | 2437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0634 | | | | | | |
| LOT1031 Final Data | 2438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 2439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 2440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 2441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7034 | | | | | | |
| LOT1031 Final Data | 2442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0534 | | | | | | |
| LOT1031 Final Data | 2443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3334 | | | | | | |
| LOT1031 Final Data | 2444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 2445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 2446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 2447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6234 | | | | | | |
| LOT1031 Final Data | 2448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 2449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1535 | | | | | | |
| LOT1031 Final Data | 2450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 2451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7433 | | | | | | |
| LOT1031 Final Data | 2452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 2453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 2454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 2455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3635 | | | | | | |
| LOT1031 Final Data | 2456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4339 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 2458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 2459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 2460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6037 | | | | | | |
| LOT1031 Final Data | 2461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5333 | | | | | | |
| LOT1031 Final Data | 2462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | |
| LOT1031 Final Data | 2463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 2464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 2465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 2466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8834 | | | | | | |
| LOT1031 Final Data | 2467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 2468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 2469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 2470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 2471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0635 | | | | | | |
| LOT1031 Final Data | 2472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 2473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7434 | | | | | | |
| LOT1031 Final Data | 2474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 2475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1538 | | | | | | |
| LOT1031 Final Data | 2476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1539 | | | | | | |
| LOT1031 Final Data | 2477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1540 | | | | | | |
| LOT1031 Final Data | 2478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8733 | | | | | | |
| LOT1031 Final Data | 2479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2635 | | | | | | |
| LOT1031 Final Data | 2480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 2481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 2482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8238 | | | | | | |
| LOT1031 Final Data | 2483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8241 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1135 | | | | | | |
| LOT1031 Final Data | 2485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 2486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 2487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3637 | | | | | | |
| LOT1031 Final Data | 2488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 2489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3335 | | | | | | |
| LOT1031 Final Data | 2490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8334 | | | | | | |
| LOT1031 Final Data | 2491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6133 | | | | | | |
| LOT1031 Final Data | 2492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6135 | | | | | | |
| LOT1031 Final Data | 2493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 2494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 2495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9534 | | | | | | |
| LOT1031 Final Data | 2496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 2497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 2498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7738 | | | | | | |
| LOT1031 Final Data | 2499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 2500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2136 | | | | | | |
| LOT1031 Final Data | 2501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 2502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 2503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8234 | | | | | | |
| LOT1031 Final Data | 2504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7334 | | | | | | |
| LOT1031 Final Data | 2505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 2506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 2507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8435 | | | | | | |
| LOT1031 Final Data | 2508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9136 | | | | | | |
| LOT1031 Final Data | 2509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 2510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 2512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6234 | | | | | | |
| LOT1031 Final Data | 2513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 2514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3334 | | | | | | |
| LOT1031 Final Data | 2515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3335 | | | | | | |
| LOT1031 Final Data | 2516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2037 | | | | | | |
| LOT1031 Final Data | 2517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 2518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4637 | | | | | | |
| LOT1031 Final Data | 2519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 2520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 2521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5733 | | | | | | |
| LOT1031 Final Data | 2522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 2523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 2524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 2525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7236 | | | | | | |
| LOT1031 Final Data | 2526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0134 | | | | | | |
| LOT1031 Final Data | 2527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0135 | | | | | | |
| LOT1031 Final Data | 2528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 2529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 2530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9535 | | | | | | |
| LOT1031 Final Data | 2531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8333 | | | | | | |
| LOT1031 Final Data | 2532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 2533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 2534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 2535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 2536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2635 | | | | | | |
| LOT1031 Final Data | 2537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1534 | | | | | | |

| LOT1031 Final Data | 2538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7233 | | | | | | |
| LOT1031 Final Data | 2539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4934 | | | | | | |
| LOT1031 Final Data | 2540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |
| LOT1031 Final Data | 2541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3837 | | | | | | |
| LOT1031 Final Data | 2542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0833 | | | | | | |
| LOT1031 Final Data | 2543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2937 | | | | | | |
| LOT1031 Final Data | 2544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 2545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 2546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 2547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 2548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 2549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8637 | | | | | | |
| LOT1031 Final Data | 2550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8639 | | | | | | |
| LOT1031 Final Data | 2551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 2552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9333 | | | | | | |
| LOT1031 Final Data | 2553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 2554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 2555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1833 | | | | | | |
| LOT1031 Final Data | 2556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8135 | | | | | | |
| LOT1031 Final Data | 2557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 2558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3036 | | | | | | |
| LOT1031 Final Data | 2559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 2560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 2561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2035 | | | | | | |
| LOT1031 Final Data | 2562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8435 | | | | | | |
| LOT1031 Final Data | 2563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 2564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9335 | | | | | | |

| LOT1031 Final Data | 2565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 2566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 2567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 2568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 2569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 2570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 2571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0834 | | | | | | |
| LOT1031 Final Data | 2572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 2573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 2574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6733 | | | | | | |
| LOT1031 Final Data | 2575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2634 | | | | | | |
| LOT1031 Final Data | 2576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2635 | | | | | | |
| LOT1031 Final Data | 2577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8436 | | | | | | |
| LOT1031 Final Data | 2578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 2579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9735 | | | | | | |
| LOT1031 Final Data | 2580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2435 | | | | | | |
| LOT1031 Final Data | 2581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 2582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 2583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 2584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2733 | | | | | | |
| LOT1031 Final Data | 2585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 2586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 2587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 2588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 2589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9134 | | | | | | |
| LOT1031 Final Data | 2590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7438 | | | | | | |
| LOT1031 Final Data | 2591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 2593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7634 | | | | | | |
| LOT1031 Final Data | 2594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7635 | | | | | | |
| LOT1031 Final Data | 2595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 2596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0543 | | | | | | |
| LOT1031 Final Data | 2597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 2598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 2599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5034 | | | | | | |
| LOT1031 Final Data | 2600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 2601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9342 | | | | | | |
| LOT1031 Final Data | 2602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9345 | | | | | | |
| LOT1031 Final Data | 2603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9347 | | | | | | |
| LOT1031 Final Data | 2604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9348 | | | | | | |
| LOT1031 Final Data | 2605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7838 | | | | | | |
| LOT1031 Final Data | 2606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 2607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 2608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 2609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2733 | | | | | | |
| LOT1031 Final Data | 2610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0934 | | | | | | |
| LOT1031 Final Data | 2611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0935 | | | | | | |
| LOT1031 Final Data | 2612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8735 | | | | | | |
| LOT1031 Final Data | 2613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 2614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9434 | | | | | | |
| LOT1031 Final Data | 2615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 2616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 2617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5035 | | | | | | |
| LOT1031 Final Data | 2618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 2620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9033 | | | | | | |
| LOT1031 Final Data | 2621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 2622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | |
| LOT1031 Final Data | 2623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 2624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 2625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 2626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 2627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 2628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0836 | | | | | | |
| LOT1031 Final Data | 2629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 2630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1139 | | | | | | |
| LOT1031 Final Data | 2631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 2632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9635 | | | | | | |
| LOT1031 Final Data | 2633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1735 | | | | | | |
| LOT1031 Final Data | 2634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 2635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 2636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 2637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6336 | | | | | | |
| LOT1031 Final Data | 2638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0939 | | | | | | |
| LOT1031 Final Data | 2639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 2640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 2641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | |
| LOT1031 Final Data | 2642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 2643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0733 | | | | | | |
| LOT1031 Final Data | 2644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 2645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 2647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 2648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 2649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8035 | | | | | | |
| LOT1031 Final Data | 2650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9336 | | | | | | |
| LOT1031 Final Data | 2651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6438 | | | | | | |
| LOT1031 Final Data | 2652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 2653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7138 | | | | | | |
| LOT1031 Final Data | 2654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3134 | | | | | | |
| LOT1031 Final Data | 2655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 2656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3137 | | | | | | |
| LOT1031 Final Data | 2657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5836 | | | | | | |
| LOT1031 Final Data | 2658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 2659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0060 | | | | | | |
| LOT1031 Final Data | 2660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5533 | | | | | | |
| LOT1031 Final Data | 2661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 2662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 2663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 2664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 2665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 2666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6737 | | | | | | |
| LOT1031 Final Data | 2667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 2668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2435 | | | | | | |
| LOT1031 Final Data | 2669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 2670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 2671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 2672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8833 | | | | | | |

| LOT1031 Final Data | 2673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2038 | | | | | | |
| LOT1031 Final Data | 2674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1035 | | | | | | |
| LOT1031 Final Data | 2675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 2676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 2677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 2678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 2679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |
| LOT1031 Final Data | 2680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0734 | | | | | | |
| LOT1031 Final Data | 2681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 2682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2033 | | | | | | |
| LOT1031 Final Data | 2683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6334 | | | | | | |
| LOT1031 Final Data | 2684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1933 | | | | | | |
| LOT1031 Final Data | 2685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 2686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9034 | | | | | | |
| LOT1031 Final Data | 2687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 2688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7735 | | | | | | |
| LOT1031 Final Data | 2689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8437 | | | | | | |
| LOT1031 Final Data | 2690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 2691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 2692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 2693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 2694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9935 | | | | | | |
| LOT1031 Final Data | 2695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9936 | | | | | | |
| LOT1031 Final Data | 2696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 2697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8835 | | | | | | |
| LOT1031 Final Data | 2698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 2699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4834 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2033 | | | | | | |
| LOT1031 Final Data | 2701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1735 | | | | | | |
| LOT1031 Final Data | 2702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 2703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2336 | | | | | | |
| LOT1031 Final Data | 2704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2433 | | | | | | |
| LOT1031 Final Data | 2705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 2706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 2707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5234 | | | | | | |
| LOT1031 Final Data | 2708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 2709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4734 | | | | | | |
| LOT1031 Final Data | 2710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 2711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9934 | | | | | | |
| LOT1031 Final Data | 2712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2734 | | | | | | |
| LOT1031 Final Data | 2713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 2714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 2715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7042 | | | | | | |
| LOT1031 Final Data | 2716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7334 | | | | | | |
| LOT1031 Final Data | 2717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 2718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 2719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6460 | | | | | | |
| LOT1031 Final Data | 2720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2560 | | | | | | |
| LOT1031 Final Data | 2721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4860 | | | | | | |
| LOT1031 Final Data | 2722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6760 | | | | | | |
| LOT1031 Final Data | 2723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9560 | | | | | | |
| LOT1031 Final Data | 2724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5160 | | | | | | |
| LOT1031 Final Data | 2725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0960 | | | | | | |
| LOT1031 Final Data | 2726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1760 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5560 | | | | | | |
| LOT1031 Final Data | 2728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7560 | | | | | | |
| LOT1031 Final Data | 2729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 2730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 2731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8833 | | | | | | |
| LOT1031 Final Data | 2732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7034 | | | | | | |
| LOT1031 Final Data | 2733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 2734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 2735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 2736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 2737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 2738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9843 | | | | | | |
| LOT1031 Final Data | 2739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8860 | | | | | | |
| LOT1031 Final Data | 2740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0460 | | | | | | |
| LOT1031 Final Data | 2741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1060 | | | | | | |
| LOT1031 Final Data | 2742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4660 | | | | | | |
| LOT1031 Final Data | 2743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6460 | | | | | | |
| LOT1031 Final Data | 2744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2060 | | | | | | |
| LOT1031 Final Data | 2745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6860 | | | | | | |
| LOT1031 Final Data | 2746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9360 | | | | | | |
| LOT1031 Final Data | 2747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0860 | | | | | | |
| LOT1031 Final Data | 2748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4060 | | | | | | |
| LOT1031 Final Data | 2749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4560 | | | | | | |
| LOT1031 Final Data | 2750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6260 | | | | | | |
| LOT1031 Final Data | 2751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6660 | | | | | | |
| LOT1031 Final Data | 2752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6960 | | | | | | |
| LOT1031 Final Data | 2753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7060 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 2755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 2756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 2757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | |
| LOT1031 Final Data | 2758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8837 | | | | | | |
| LOT1031 Final Data | 2759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 2760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 2761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8033 | | | | | | |
| LOT1031 Final Data | 2762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 2763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 2764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 2765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 2766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9036 | | | | | | |
| LOT1031 Final Data | 2767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 2768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9934 | | | | | | |
| LOT1031 Final Data | 2769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 2770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 2771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 2772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 2773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2635 | | | | | | |
| LOT1031 Final Data | 2774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 2775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 2776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8834 | | | | | | |
| LOT1031 Final Data | 2777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8835 | | | | | | |
| LOT1031 Final Data | 2778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8836 | | | | | | |
| LOT1031 Final Data | 2779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6043 | | | | | | |
| LOT1031 Final Data | 2780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 2782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 2783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 2784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8746 | | | | | | |
| LOT1031 Final Data | 2785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8747 | | | | | | |
| LOT1031 Final Data | 2786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 2787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 2788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 2789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6140 | | | | | | |
| LOT1031 Final Data | 2790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 2791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 2792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 2793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 2794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0933 | | | | | | |
| LOT1031 Final Data | 2795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 2796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 2797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 2798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 2799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 2800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6635 | | | | | | |
| LOT1031 Final Data | 2801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6733 | | | | | | |
| LOT1031 Final Data | 2802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 2803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 2804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 2805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 2806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 2807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2135 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7436 | | | | | | |
| LOT1031 Final Data | 2809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 2810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 2811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 2812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 2813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 2814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 2815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 2816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 2817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5937 | | | | | | |
| LOT1031 Final Data | 2818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 2819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 2820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1934 | | | | | | |
| LOT1031 Final Data | 2821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 2822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 2823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 2824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2937 | | | | | | |
| LOT1031 Final Data | 2825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 2826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 2827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 2828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8234 | | | | | | |
| LOT1031 Final Data | 2829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5533 | | | | | | |
| LOT1031 Final Data | 2830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 2831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 2832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 2833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0533 | | | | | | |
| LOT1031 Final Data | 2834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 2836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 2837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 2838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 2839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7036 | | | | | | |
| LOT1031 Final Data | 2840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 2841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 2842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7435 | | | | | | |
| LOT1031 Final Data | 2843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6943 | | | | | | |
| LOT1031 Final Data | 2844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3134 | | | | | | |
| LOT1031 Final Data | 2845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 2846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4433 | | | | | | |
| LOT1031 Final Data | 2847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 2848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 2849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8133 | | | | | | |
| LOT1031 Final Data | 2850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0433 | | | | | | |
| LOT1031 Final Data | 2851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 2852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 2853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 2854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6535 | | | | | | |
| LOT1031 Final Data | 2855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 2856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4641 | | | | | | |
| LOT1031 Final Data | 2857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 2858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5633 | | | | | | |
| LOT1031 Final Data | 2859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1533 | | | | | | |
| LOT1031 Final Data | 2860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7935 | | | | | | |
| LOT1031 Final Data | 2861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9034 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 2863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6936 | | | | | | |
| LOT1031 Final Data | 2864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 2865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 2866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 2867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 2868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6133 | | | | | | |
| LOT1031 Final Data | 2869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 2870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8639 | | | | | | |
| LOT1031 Final Data | 2871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8642 | | | | | | |
| LOT1031 Final Data | 2872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 2873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9738 | | | | | | |
| LOT1031 Final Data | 2874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | |
| LOT1031 Final Data | 2875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3834 | | | | | | |
| LOT1031 Final Data | 2876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4534 | | | | | | |
| LOT1031 Final Data | 2877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 2878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8537 | | | | | | |
| LOT1031 Final Data | 2879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 2880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 2881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3735 | | | | | | |
| LOT1031 Final Data | 2882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7136 | | | | | | |
| LOT1031 Final Data | 2883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8240 | | | | | | |
| LOT1031 Final Data | 2884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8637 | | | | | | |
| LOT1031 Final Data | 2885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 2886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 2887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | |
| LOT1031 Final Data | 2888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8239 | | | | | | |
| LOT1031 Final Data | 2890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7535 | | | | | | |
| LOT1031 Final Data | 2891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4433 | | | | | | |
| LOT1031 Final Data | 2892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 2893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8936 | | | | | | |
| LOT1031 Final Data | 2894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 2895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9738 | | | | | | |
| LOT1031 Final Data | 2896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9739 | | | | | | |
| LOT1031 Final Data | 2897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1633 | | | | | | |
| LOT1031 Final Data | 2898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 2899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | |
| LOT1031 Final Data | 2900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 2901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 2902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 2903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 2904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 2905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8141 | | | | | | |
| LOT1031 Final Data | 2906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5035 | | | | | | |
| LOT1031 Final Data | 2907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6540 | | | | | | |
| LOT1031 Final Data | 2908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4336 | | | | | | |
| LOT1031 Final Data | 2909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8536 | | | | | | |
| LOT1031 Final Data | 2910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 2911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7136 | | | | | | |
| LOT1031 Final Data | 2912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7137 | | | | | | |
| LOT1031 Final Data | 2913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6033 | | | | | | |
| LOT1031 Final Data | 2914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6933 | | | | | | |
| LOT1031 Final Data | 2915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2533 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9335 | | | | | | |
| LOT1031 Final Data | 2917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 2918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 2919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8935 | | | | | | |
| LOT1031 Final Data | 2920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 2921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 2922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 2923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2935 | | | | | | |
| LOT1031 Final Data | 2924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 2925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 2926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 2927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2833 | | | | | | |
| LOT1031 Final Data | 2928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3036 | | | | | | |
| LOT1031 Final Data | 2929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 2930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 2931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 2932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7834 | | | | | | |
| LOT1031 Final Data | 2933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1336 | | | | | | |
| LOT1031 Final Data | 2934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2539 | | | | | | |
| LOT1031 Final Data | 2935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9735 | | | | | | |
| LOT1031 Final Data | 2936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9034 | | | | | | |
| LOT1031 Final Data | 2937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 2938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 2939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 2940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 2941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 2942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3635 | | | | | | | |
| LOT1031 Final Data | 2944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5036 | | | | | | | |
| LOT1031 Final Data | 2945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1232 | | | | | | | |
| LOT1031 Final Data | 2946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2131 | | | | | | | |
| LOT1031 Final Data | 2947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3332 | | | | | | | |
| LOT1031 Final Data | 2948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4930 | | | | | | | |
| LOT1031 Final Data | 2949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5234 | | | | | | | |
| LOT1031 Final Data | 2950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5633 | | | | | | | |
| LOT1031 Final Data | 2951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9734 | | | | | | | |
| LOT1031 Final Data | 2952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9736 | | | | | | | |
| LOT1031 Final Data | 2953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9737 | | | | | | | |
| LOT1031 Final Data | 2954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2831 | | | | | | | |
| LOT1031 Final Data | 2955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3930 | | | | | | | |
| LOT1031 Final Data | 2956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7533 | | | | | | | |
| LOT1031 Final Data | 2957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2730 | | | | | | | |
| LOT1031 Final Data | 2958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1133 | | | | | | | |
| LOT1031 Final Data | 2959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2534 | | | | | | | |
| LOT1031 Final Data | 2960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4134 | | | | | | | |
| LOT1031 Final Data | 2961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4136 | | | | | | | |
| LOT1031 Final Data | 2962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6830 | | | | | | | |
| LOT1031 Final Data | 2963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2031 | | | | | | | |
| LOT1031 Final Data | 2964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7231 | | | | | | | |
| LOT1031 Final Data | 2965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0333 | | | | | | | |
| LOT1031 Final Data | 2966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3339 | | | | | | | |
| LOT1031 Final Data | 2967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8635 | | | | | | | |
| LOT1031 Final Data | 2968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8636 | | | | | | | |
| LOT1031 Final Data | 2969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5833 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7235 | | | | | | |
| LOT1031 Final Data | 2971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 2972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 2973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 2974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 2975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 2976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4534 | | | | | | |
| LOT1031 Final Data | 2977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 2978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 2979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 2980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2637 | | | | | | |
| LOT1031 Final Data | 2981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 2982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 2983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 2984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1438 | | | | | | |
| LOT1031 Final Data | 2985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 2986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3534 | | | | | | |
| LOT1031 Final Data | 2987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 2988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1133 | | | | | | |
| LOT1031 Final Data | 2989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2840 | | | | | | |
| LOT1031 Final Data | 2990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 2991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 2992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4836 | | | | | | |
| LOT1031 Final Data | 2993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | |
| LOT1031 Final Data | 2994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 2995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 2996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1033 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 2997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 2998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 2999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 3000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 3001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 3002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 3003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 3004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 3005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 3006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8633 | | | | | | |
| LOT1031 Final Data | 3007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9940 | | | | | | |
| LOT1031 Final Data | 3008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8334 | | | | | | |
| LOT1031 Final Data | 3009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6833 | | | | | | |
| LOT1031 Final Data | 3010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 3011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 3012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 3013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 3014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 3015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 3016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3337 | | | | | | |
| LOT1031 Final Data | 3017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0640 | | | | | | |
| LOT1031 Final Data | 3018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1234 | | | | | | |
| LOT1031 Final Data | 3019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7033 | | | | | | |
| LOT1031 Final Data | 3020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 3021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 3022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3036 | | | | | | |
| LOT1031 Final Data | 3023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6634 | | | | | | |
| LOT1031 Final Data | 3025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 3026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7437 | | | | | | |
| LOT1031 Final Data | 3027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 3028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3334 | | | | | | |
| LOT1031 Final Data | 3029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 3030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 3031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 3032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 3033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1340 | | | | | | |
| LOT1031 Final Data | 3034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 3035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7834 | | | | | | |
| LOT1031 Final Data | 3036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7835 | | | | | | |
| LOT1031 Final Data | 3037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 3038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6034 | | | | | | |
| LOT1031 Final Data | 3039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4235 | | | | | | |
| LOT1031 Final Data | 3040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 3041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 3042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 3043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 3044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 3045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 3046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 3047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | |
| LOT1031 Final Data | 3048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 3049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 3050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7233 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 3052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 3053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0936 | | | | | | |
| LOT1031 Final Data | 3054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 3055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 3056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5637 | | | | | | |
| LOT1031 Final Data | 3057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0833 | | | | | | |
| LOT1031 Final Data | 3058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0835 | | | | | | |
| LOT1031 Final Data | 3059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 3060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 3061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5933 | | | | | | |
| LOT1031 Final Data | 3062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 3063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 3064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 3065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 3066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 3067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4835 | | | | | | |
| LOT1031 Final Data | 3068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 3069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7039 | | | | | | |
| LOT1031 Final Data | 3070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 3071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8745 | | | | | | |
| LOT1031 Final Data | 3072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 3073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7934 | | | | | | |
| LOT1031 Final Data | 3074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9436 | | | | | | |
| LOT1031 Final Data | 3075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 3076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 3077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9633 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 3079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1833 | | | | | | |
| LOT1031 Final Data | 3080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1738 | | | | | | |
| LOT1031 Final Data | 3081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1739 | | | | | | |
| LOT1031 Final Data | 3082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 3083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 3084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6434 | | | | | | |
| LOT1031 Final Data | 3085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4135 | | | | | | |
| LOT1031 Final Data | 3086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 3087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0433 | | | | | | |
| LOT1031 Final Data | 3088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 3089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0634 | | | | | | |
| LOT1031 Final Data | 3090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0833 | | | | | | |
| LOT1031 Final Data | 3091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 3092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 3093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3935 | | | | | | |
| LOT1031 Final Data | 3094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0333 | | | | | | |
| LOT1031 Final Data | 3095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 3096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0734 | | | | | | |
| LOT1031 Final Data | 3097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 3098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 3099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 3100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 3101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 3102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 3103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 3104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2834 | | | | | | |
| LOT1031 Final Data | 3106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 3107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9734 | | | | | | |
| LOT1031 Final Data | 3108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 3109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6738 | | | | | | |
| LOT1031 Final Data | 3110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 3111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4137 | | | | | | |
| LOT1031 Final Data | 3112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 3113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4737 | | | | | | |
| LOT1031 Final Data | 3114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 3115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 3116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 3117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4549 | | | | | | |
| LOT1031 Final Data | 3118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 3119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4934 | | | | | | |
| LOT1031 Final Data | 3120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6434 | | | | | | |
| LOT1031 Final Data | 3121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 3122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6036 | | | | | | |
| LOT1031 Final Data | 3123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 3124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5934 | | | | | | |
| LOT1031 Final Data | 3125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 3126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3444 | | | | | | |
| LOT1031 Final Data | 3127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 3128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 3129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 3130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 3131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 3133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2535 | | | | | | |
| LOT1031 Final Data | 3134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 3135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 3136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 3137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5833 | | | | | | |
| LOT1031 Final Data | 3138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 3139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5533 | | | | | | |
| LOT1031 Final Data | 3140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 3141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 3142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 3143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 3144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 3145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5133 | | | | | | |
| LOT1031 Final Data | 3146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 3147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 3148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 3149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5135 | | | | | | |
| LOT1031 Final Data | 3150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 3151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9839 | | | | | | |
| LOT1031 Final Data | 3152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9940 | | | | | | |
| LOT1031 Final Data | 3153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2843 | | | | | | |
| LOT1031 Final Data | 3154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2638 | | | | | | |
| LOT1031 Final Data | 3155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 3156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 3157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 3158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |

| LOT1031 Final Data | 3159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 3160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 3161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 3162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9334 | | | | | | |
| LOT1031 Final Data | 3163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 3164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5035 | | | | | | |
| LOT1031 Final Data | 3165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5036 | | | | | | |
| LOT1031 Final Data | 3166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 3167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 3168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 3169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 3170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 3171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5833 | | | | | | |
| LOT1031 Final Data | 3172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 3173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5933 | | | | | | |
| LOT1031 Final Data | 3174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 3175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 3176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 3177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 3178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0534 | | | | | | |
| LOT1031 Final Data | 3179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 3180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 3181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 3182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6533 | | | | | | |
| LOT1031 Final Data | 3183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 3184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9634 | | | | | | |
| LOT1031 Final Data | 3185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0935 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 3187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 3188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 3189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 3190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 3191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 3192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 3193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 3194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 3195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1035 | | | | | | |
| LOT1031 Final Data | 3196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 3197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 3198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9333 | | | | | | |
| LOT1031 Final Data | 3199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 3200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3432 | | | | | | |
| LOT1031 Final Data | 3201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5937 | | | | | | |
| LOT1031 Final Data | 3202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 3203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 3204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 3205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0360 | | | | | | |
| LOT1031 Final Data | 3206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1260 | | | | | | |
| LOT1031 Final Data | 3207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2760 | | | | | | |
| LOT1031 Final Data | 3208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4561 | | | | | | |
| LOT1031 Final Data | 3209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1860 | | | | | | |
| LOT1031 Final Data | 3210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4360 | | | | | | |
| LOT1031 Final Data | 3211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6660 | | | | | | |
| LOT1031 Final Data | 3212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4561 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0960 | | | | | | |
| LOT1031 Final Data | 3214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2660 | | | | | | |
| LOT1031 Final Data | 3215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 3216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0861 | | | | | | |
| LOT1031 Final Data | 3217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0636 | | | | | | |
| LOT1031 Final Data | 3218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 3219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 3220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 3221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 3222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 3223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3432 | | | | | | |
| LOT1031 Final Data | 3224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 3225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 3226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 3227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 3228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 3229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6034 | | | | | | |
| LOT1031 Final Data | 3230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1134 | | | | | | |
| LOT1031 Final Data | 3231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 3232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8034 | | | | | | |
| LOT1031 Final Data | 3233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |
| LOT1031 Final Data | 3234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 3235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0235 | | | | | | |
| LOT1031 Final Data | 3236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 3237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | | |
| LOT1031 Final Data | 3238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 3239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 3241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 3242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 3243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 3244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4333 | | | | | | |
| LOT1031 Final Data | 3245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4334 | | | | | | |
| LOT1031 Final Data | 3246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 3247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 3248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 3249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 3250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9634 | | | | | | |
| LOT1031 Final Data | 3251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9635 | | | | | | |
| LOT1031 Final Data | 3252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 3253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 3254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 3255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 3256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 3257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 3258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3143 | | | | | | |
| LOT1031 Final Data | 3259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 3260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8534 | | | | | | |
| LOT1031 Final Data | 3261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9236 | | | | | | |
| LOT1031 Final Data | 3262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9237 | | | | | | |
| LOT1031 Final Data | 3263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 3264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1933 | | | | | | |
| LOT1031 Final Data | 3265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6433 | | | | | | |
| LOT1031 Final Data | 3266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3130 | | | | | | | |
| LOT1031 Final Data | 3268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 3269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2541 | | | | | | | |
| LOT1031 Final Data | 3270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0732 | | | | | | | |
| LOT1031 Final Data | 3271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2830 | | | | | | | |
| LOT1031 Final Data | 3272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7930 | | | | | | | |
| LOT1031 Final Data | 3273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9430 | | | | | | | |
| LOT1031 Final Data | 3274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9632 | | | | | | | |
| LOT1031 Final Data | 3275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0935 | | | | | | | |
| LOT1031 Final Data | 3276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7932 | | | | | | | |
| LOT1031 Final Data | 3277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6632 | | | | | | | |
| LOT1031 Final Data | 3278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8930 | | | | | | | |
| LOT1031 Final Data | 3279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1033 | | | | | | | |
| LOT1031 Final Data | 3280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3633 | | | | | | | |
| LOT1031 Final Data | 3281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5835 | | | | | | | |
| LOT1031 Final Data | 3282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3336 | | | | | | | |
| LOT1031 Final Data | 3283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6131 | | | | | | | |
| LOT1031 Final Data | 3284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6530 | | | | | | | |
| LOT1031 Final Data | 3285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8933 | | | | | | | |
| LOT1031 Final Data | 3286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4732 | | | | | | | |
| LOT1031 Final Data | 3287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0730 | | | | | | | |
| LOT1031 Final Data | 3288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3034 | | | | | | | |
| LOT1031 Final Data | 3289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0832 | | | | | | | |
| LOT1031 Final Data | 3290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8833 | | | | | | | |
| LOT1031 Final Data | 3291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5833 | | | | | | | |
| LOT1031 Final Data | 3292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6930 | | | | | | | |
| LOT1031 Final Data | 3293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5532 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 3295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 3296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 3297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1535 | | | | | | |
| LOT1031 Final Data | 3298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 3299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4136 | | | | | | |
| LOT1031 Final Data | 3300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 3301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 3302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 3303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 3304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 3305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 3306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 3307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 3308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 3309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9333 | | | | | | |
| LOT1031 Final Data | 3310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 3311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 3312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 3313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4633 | | | | | | |
| LOT1031 Final Data | 3314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 3315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 3316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 3317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 3318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4033 | | | | | | |
| LOT1031 Final Data | 3319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 3320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0934 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 3322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 3323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 3324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 3325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 3326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6233 | | | | | | |
| LOT1031 Final Data | 3327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7834 | | | | | | |
| LOT1031 Final Data | 3328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 3329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8437 | | | | | | |
| LOT1031 Final Data | 3330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 3331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2134 | | | | | | |
| LOT1031 Final Data | 3332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 3333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8135 | | | | | | |
| LOT1031 Final Data | 3334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8136 | | | | | | |
| LOT1031 Final Data | 3335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 3336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 3337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 3338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 3339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 3340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1033 | | | | | | |
| LOT1031 Final Data | 3341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 3342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 3343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 3344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 3345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 3346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4237 | | | | | | |
| LOT1031 Final Data | 3347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5434 | | | | | | |

| LOT1031 Final Data | 3348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 3349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 3350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5533 | | | | | | |
| LOT1031 Final Data | 3351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 3352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 3353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2933 | | | | | | |
| LOT1031 Final Data | 3354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 3355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 3356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 3357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 3358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | |
| LOT1031 Final Data | 3359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 3360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 3361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 3362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 3363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 3364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 3365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1833 | | | | | | |
| LOT1031 Final Data | 3366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 3367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4237 | | | | | | |
| LOT1031 Final Data | 3368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 3369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 3370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2033 | | | | | | |
| LOT1031 Final Data | 3371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 3372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9938 | | | | | | |
| LOT1031 Final Data | 3373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 3374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1033 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 3376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 3377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 3378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3338 | | | | | | |
| LOT1031 Final Data | 3379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3340 | | | | | | |
| LOT1031 Final Data | 3380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5133 | | | | | | |
| LOT1031 Final Data | 3381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9437 | | | | | | |
| LOT1031 Final Data | 3382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 3383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 3384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 3385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5134 | | | | | | |
| LOT1031 Final Data | 3386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 3387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6033 | | | | | | |
| LOT1031 Final Data | 3388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 3389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 3390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6836 | | | | | | |
| LOT1031 Final Data | 3391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 3392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 3393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1138 | | | | | | |
| LOT1031 Final Data | 3394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8133 | | | | | | |
| LOT1031 Final Data | 3395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7735 | | | | | | |
| LOT1031 Final Data | 3396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 3397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 3398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 3399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6634 | | | | | | |
| LOT1031 Final Data | 3400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 3401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6733 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 3403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1133 | | | | | | |
| LOT1031 Final Data | 3404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 3405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0933 | | | | | | |
| LOT1031 Final Data | 3406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 3407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 3408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 3409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1837 | | | | | | |
| LOT1031 Final Data | 3410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1334 | | | | | | |
| LOT1031 Final Data | 3411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 3412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8735 | | | | | | |
| LOT1031 Final Data | 3413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0937 | | | | | | |
| LOT1031 Final Data | 3414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6133 | | | | | | |
| LOT1031 Final Data | 3415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 3416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 3417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 3418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 3419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 3420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 3421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7934 | | | | | | |
| LOT1031 Final Data | 3422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 3423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3733 | | | | | | |
| LOT1031 Final Data | 3424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 3425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2637 | | | | | | |
| LOT1031 Final Data | 3426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 3427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 3428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8239 | | | | | | |

| LOT1031 Final Data | 3429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]1433 | | | | | | |
| LOT1031 Final Data | 3430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 3431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 3432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9333 | | | | | | |
| LOT1031 Final Data | 3433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 3434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 3435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 3436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9035 | | | | | | |
| LOT1031 Final Data | 3437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 3438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 3439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 3440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 3441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 3442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 3443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 3444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5133 | | | | | | |
| LOT1031 Final Data | 3445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5133 | | | | | | |
| LOT1031 Final Data | 3446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5134 | | | | | | |
| LOT1031 Final Data | 3447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2434 | | | | | | |
| LOT1031 Final Data | 3448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | |
| LOT1031 Final Data | 3449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 3450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3634 | | | | | | |
| LOT1031 Final Data | 3451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3635 | | | | | | |
| LOT1031 Final Data | 3452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7537 | | | | | | |
| LOT1031 Final Data | 3453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 3454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 3455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |

| LOT1031 Final Data | 3456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5535 | | | | | | |
| LOT1031 Final Data | 3457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 3458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0434 | | | | | | |
| LOT1031 Final Data | 3459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1539 | | | | | | |
| LOT1031 Final Data | 3460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 3461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 3462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0235 | | | | | | |
| LOT1031 Final Data | 3463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 3464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 3465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 3466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 3467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 3468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 3469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3834 | | | | | | |
| LOT1031 Final Data | 3470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 3471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 3472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 3473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 3474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 3475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2935 | | | | | | |
| LOT1031 Final Data | 3476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 3477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 3478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3237 | | | | | | |
| LOT1031 Final Data | 3479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2435 | | | | | | |
| LOT1031 Final Data | 3480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 3481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0135 | | | | | | |
| LOT1031 Final Data | 3482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0136 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2533 | | | | | | |
| LOT1031 Final Data | 3484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1839 | | | | | | |
| LOT1031 Final Data | 3485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 3486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 3487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1533 | | | | | | |
| LOT1031 Final Data | 3488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1534 | | | | | | |
| LOT1031 Final Data | 3489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8433 | | | | | | |
| LOT1031 Final Data | 3490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0737 | | | | | | |
| LOT1031 Final Data | 3491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 3492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 3493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 3494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3833 | | | | | | |
| LOT1031 Final Data | 3495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5835 | | | | | | |
| LOT1031 Final Data | 3496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 3497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3138 | | | | | | |
| LOT1031 Final Data | 3498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4138 | | | | | | |
| LOT1031 Final Data | 3499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5734 | | | | | | |
| LOT1031 Final Data | 3500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9833 | | | | | | |
| LOT1031 Final Data | 3501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 3502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | |
| LOT1031 Final Data | 3503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 3504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0435 | | | | | | |
| LOT1031 Final Data | 3505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 3506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8248 | | | | | | |
| LOT1031 Final Data | 3507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8250 | | | | | | |
| LOT1031 Final Data | 3508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8252 | | | | | | |
| LOT1031 Final Data | 3509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8254 | | | | | | |

| LOT1031 Final Data | 3510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 3511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0535 | | | | | | |
| LOT1031 Final Data | 3512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9934 | | | | | | |
| LOT1031 Final Data | 3513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6036 | | | | | | |
| LOT1031 Final Data | 3514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1944 | | | | | | |
| LOT1031 Final Data | 3515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0737 | | | | | | |
| LOT1031 Final Data | 3516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 3517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2333 | | | | | | |
| LOT1031 Final Data | 3518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4734 | | | | | | |
| LOT1031 Final Data | 3519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6333 | | | | | | |
| LOT1031 Final Data | 3520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 3521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8333 | | | | | | |
| LOT1031 Final Data | 3522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2236 | | | | | | |
| LOT1031 Final Data | 3523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 3524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 3525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 3526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 3527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 3528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 3529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1434 | | | | | | |
| LOT1031 Final Data | 3530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 3531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 3532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3236 | | | | | | |
| LOT1031 Final Data | 3533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 3534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5533 | | | | | | |
| LOT1031 Final Data | 3535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5936 | | | | | | |
| LOT1031 Final Data | 3536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4433 | | | | | | |

| LOT1031 Final Data | 3537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 3538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 3539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 3540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 3541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 3542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 3543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 3544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 3545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 3546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 3547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8734 | | | | | | |
| LOT1031 Final Data | 3548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 3549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 3550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5833 | | | | | | |
| LOT1031 Final Data | 3551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5833 | | | | | | |
| LOT1031 Final Data | 3552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 3553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7438 | | | | | | |
| LOT1031 Final Data | 3554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 3555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 3556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 3557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 3558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 3559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 3560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 3561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 3562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 3563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 3565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 3566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 3567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 3568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9933 | | | | | | |
| LOT1031 Final Data | 3569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9934 | | | | | | |
| LOT1031 Final Data | 3570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 3571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 3572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 3573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 3574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5337 | | | | | | |
| LOT1031 Final Data | 3575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 3576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 3577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 3578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 3579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | |
| LOT1031 Final Data | 3580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 3581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 3582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 3583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4240 | | | | | | |
| LOT1031 Final Data | 3584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 3585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 3586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 3587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2834 | | | | | | |
| LOT1031 Final Data | 3588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2134 | | | | | | |
| LOT1031 Final Data | 3589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 3590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2337 | | | | | | |

| LOT1031 Final Data | 3591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]4735 | | | | | | |
| LOT1031 Final Data | 3592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1434 | | | | | | |
| LOT1031 Final Data | 3593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 3594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 3595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 3596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 3597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 3598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 3599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 3600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 3601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0433 | | | | | | |
| LOT1031 Final Data | 3602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 3603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 3604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 3605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 3606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3133 | | | | | | |
| LOT1031 Final Data | 3607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0540 | | | | | | |
| LOT1031 Final Data | 3608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 3609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 3610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 3611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 3612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |
| LOT1031 Final Data | 3613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 3614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 3615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2734 | | | | | | |
| LOT1031 Final Data | 3616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 3617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 3619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4538 | | | | | | |
| LOT1031 Final Data | 3620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2137 | | | | | | |
| LOT1031 Final Data | 3621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 3622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8633 | | | | | | |
| LOT1031 Final Data | 3623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 3624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3535 | | | | | | |
| LOT1031 Final Data | 3625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6334 | | | | | | |
| LOT1031 Final Data | 3626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 3627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 3628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 3629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1734 | | | | | | |
| LOT1031 Final Data | 3630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 3631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1235 | | | | | | |
| LOT1031 Final Data | 3632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3036 | | | | | | |
| LOT1031 Final Data | 3633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 3634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 3635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 3636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 3637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7533 | | | | | | |
| LOT1031 Final Data | 3638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0634 | | | | | | |
| LOT1031 Final Data | 3639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 3640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 3641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 3642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8234 | | | | | | |
| LOT1031 Final Data | 3643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6337 | | | | | | |
| LOT1031 Final Data | 3644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |

| LOT1031 Final Data | 3645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 3646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2135 | | | | | | |
| LOT1031 Final Data | 3647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9134 | | | | | | |
| LOT1031 Final Data | 3648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 3649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 3650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 3651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 3652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0233 | | | | | | |
| LOT1031 Final Data | 3653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 3654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 3655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 3656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4134 | | | | | | |
| LOT1031 Final Data | 3657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 3658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9333 | | | | | | |
| LOT1031 Final Data | 3659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 3660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 3661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 3662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 3663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 3664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 3665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 3666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3237 | | | | | | |
| LOT1031 Final Data | 3667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 3668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 3669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 3670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8134 | | | | | | |
| LOT1031 Final Data | 3671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |

| LOT1031 Final Data | 3672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |
| LOT1031 Final Data | 3673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 3674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 3675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8536 | | | | | | |
| LOT1031 Final Data | 3676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8733 | | | | | | |
| LOT1031 Final Data | 3677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 3678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8840 | | | | | | |
| LOT1031 Final Data | 3679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 3680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 3681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 3682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 3683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6033 | | | | | | |
| LOT1031 Final Data | 3684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 3685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 3686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 3687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 3688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5337 | | | | | | |
| LOT1031 Final Data | 3689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2438 | | | | | | |
| LOT1031 Final Data | 3690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 3691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 3692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 3693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 3694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2834 | | | | | | |
| LOT1031 Final Data | 3695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5933 | | | | | | |
| LOT1031 Final Data | 3696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 3697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 3698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1934 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1830 | | | | | | | |
| LOT1031 Final Data | 3700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7232 | | | | | | | |
| LOT1031 Final Data | 3701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5232 | | | | | | | |
| LOT1031 Final Data | 3702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8532 | | | | | | | |
| LOT1031 Final Data | 3703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5334 | | | | | | | |
| LOT1031 Final Data | 3704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8230 | | | | | | | |
| LOT1031 Final Data | 3705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7831 | | | | | | | |
| LOT1031 Final Data | 3706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7832 | | | | | | | |
| LOT1031 Final Data | 3707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8832 | | | | | | | |
| LOT1031 Final Data | 3708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6230 | | | | | | | |
| LOT1031 Final Data | 3709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4431 | | | | | | | |
| LOT1031 Final Data | 3710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5430 | | | | | | | |
| LOT1031 Final Data | 3711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0831 | | | | | | | |
| LOT1031 Final Data | 3712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0833 | | | | | | | |
| LOT1031 Final Data | 3713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2934 | | | | | | | |
| LOT1031 Final Data | 3714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9230 | | | | | | | |
| LOT1031 Final Data | 3715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4135 | | | | | | | |
| LOT1031 Final Data | 3716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4537 | | | | | | | |
| LOT1031 Final Data | 3717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5731 | | | | | | | |
| LOT1031 Final Data | 3718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1034 | | | | | | | |
| LOT1031 Final Data | 3719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1035 | | | | | | | |
| LOT1031 Final Data | 3720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3334 | | | | | | | |
| LOT1031 Final Data | 3721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4933 | | | | | | | |
| LOT1031 Final Data | 3722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0531 | | | | | | | |
| LOT1031 Final Data | 3723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8332 | | | | | | | |
| LOT1031 Final Data | 3724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7736 | | | | | | | |
| LOT1031 Final Data | 3725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6531 | | | | | | | |

| LOT1031 Final Data | 3726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 3727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 3728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 3729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 3730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 3731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 3732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 3733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 3734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 3735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 3736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 3737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 3738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 3739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4835 | | | | | | |
| LOT1031 Final Data | 3740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 3741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8635 | | | | | | |
| LOT1031 Final Data | 3742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1533 | | | | | | |
| LOT1031 Final Data | 3743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 3744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 3745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5136 | | | | | | |
| LOT1031 Final Data | 3746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 3747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6237 | | | | | | |
| LOT1031 Final Data | 3748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 3749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5733 | | | | | | |
| LOT1031 Final Data | 3750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 3751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 3752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 3754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 3755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7635 | | | | | | |
| LOT1031 Final Data | 3756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3634 | | | | | | |
| LOT1031 Final Data | 3757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8435 | | | | | | |
| LOT1031 Final Data | 3758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8437 | | | | | | |
| LOT1031 Final Data | 3759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0635 | | | | | | |
| LOT1031 Final Data | 3760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 3761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4935 | | | | | | |
| LOT1031 Final Data | 3762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 3763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 3764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0141 | | | | | | |
| LOT1031 Final Data | 3765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 3766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 3767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 3768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5233 | | | | | | |
| LOT1031 Final Data | 3769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 3770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0337 | | | | | | |
| LOT1031 Final Data | 3771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5134 | | | | | | |
| LOT1031 Final Data | 3772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 3773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2034 | | | | | | |
| LOT1031 Final Data | 3774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 3775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 3776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 3777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 3778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 3779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |

| LOT1031 Final Data | 3780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 3781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 3782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2535 | | | | | | |
| LOT1031 Final Data | 3783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 3784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 3785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 3786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 3787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 3788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0833 | | | | | | |
| LOT1031 Final Data | 3789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1445 | | | | | | |
| LOT1031 Final Data | 3790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 3791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 3792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 3793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 3794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8334 | | | | | | |
| LOT1031 Final Data | 3795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 3796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0534 | | | | | | |
| LOT1031 Final Data | 3797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8438 | | | | | | |
| LOT1031 Final Data | 3798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 3799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 3800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7734 | | | | | | |
| LOT1031 Final Data | 3801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8737 | | | | | | |
| LOT1031 Final Data | 3802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 3803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 3804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 3805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 3806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |

| LOT1031 Final Data | 3807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 3808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 3809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 3810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5833 | | | | | | |
| LOT1031 Final Data | 3811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2434 | | | | | | |
| LOT1031 Final Data | 3812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 3813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 3814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 3815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 3816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 3817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1634 | | | | | | |
| LOT1031 Final Data | 3818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 3819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0937 | | | | | | |
| LOT1031 Final Data | 3820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 3821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 3822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 3823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 3824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4533 | | | | | | |
| LOT1031 Final Data | 3825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 3826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | |
| LOT1031 Final Data | 3827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 3828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8434 | | | | | | |
| LOT1031 Final Data | 3829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 3830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9134 | | | | | | |
| LOT1031 Final Data | 3831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 3832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 3833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 3835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 3836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 3837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1633 | | | | | | |
| LOT1031 Final Data | 3838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | |
| LOT1031 Final Data | 3839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 3840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 3841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8334 | | | | | | |
| LOT1031 Final Data | 3842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 3843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 3844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 3845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2734 | | | | | | |
| LOT1031 Final Data | 3846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 3847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 3848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5733 | | | | | | |
| LOT1031 Final Data | 3849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | |
| LOT1031 Final Data | 3850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4934 | | | | | | |
| LOT1031 Final Data | 3851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9435 | | | | | | |
| LOT1031 Final Data | 3852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9436 | | | | | | |
| LOT1031 Final Data | 3853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0335 | | | | | | |
| LOT1031 Final Data | 3854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 3855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 3856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 3857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 3858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 3859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 3860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 3862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 3863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 3864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 3865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3136 | | | | | | |
| LOT1031 Final Data | 3866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2534 | | | | | | |
| LOT1031 Final Data | 3867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4133 | | | | | | |
| LOT1031 Final Data | 3868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 3869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 3870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 3871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8833 | | | | | | |
| LOT1031 Final Data | 3872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 3873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 3874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 3875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5434 | | | | | | |
| LOT1031 Final Data | 3876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3035 | | | | | | |
| LOT1031 Final Data | 3877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 3878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 3879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 3880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 3881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6033 | | | | | | |
| LOT1031 Final Data | 3882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 3883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 3884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 3885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7438 | | | | | | |
| LOT1031 Final Data | 3886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 3887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 3889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6333 | | | | | | |
| LOT1031 Final Data | 3890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 3891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 3892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4836 | | | | | | |
| LOT1031 Final Data | 3893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9235 | | | | | | |
| LOT1031 Final Data | 3894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 3895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 3896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 3897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7938 | | | | | | |
| LOT1031 Final Data | 3898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0235 | | | | | | |
| LOT1031 Final Data | 3899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2534 | | | | | | |
| LOT1031 Final Data | 3900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 3901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 3902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 3903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 3904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 3905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 3906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2534 | | | | | | |
| LOT1031 Final Data | 3907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 3908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 3909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4537 | | | | | | |
| LOT1031 Final Data | 3910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 3911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4133 | | | | | | |
| LOT1031 Final Data | 3912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5835 | | | | | | |
| LOT1031 Final Data | 3913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 3914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 3916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 3917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6834 | | | | | | |
| LOT1031 Final Data | 3918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 3919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 3920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 3921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |
| LOT1031 Final Data | 3922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8234 | | | | | | |
| LOT1031 Final Data | 3923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 3924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 3925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6835 | | | | | | |
| LOT1031 Final Data | 3926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 3927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2733 | | | | | | |
| LOT1031 Final Data | 3928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2834 | | | | | | |
| LOT1031 Final Data | 3929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3440 | | | | | | |
| LOT1031 Final Data | 3930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3441 | | | | | | |
| LOT1031 Final Data | 3931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |
| LOT1031 Final Data | 3932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 3933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 3934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 3935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 3936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 3937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8733 | | | | | | |
| LOT1031 Final Data | 3938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7833 | | | | | | |
| LOT1031 Final Data | 3939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 3940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 3941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 3943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6835 | | | | | | |
| LOT1031 Final Data | 3944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 3945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 3946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 3947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |
| LOT1031 Final Data | 3948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 3949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 3950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 3951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 3952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 3953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |
| LOT1031 Final Data | 3954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5533 | | | | | | |
| LOT1031 Final Data | 3955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5534 | | | | | | |
| LOT1031 Final Data | 3956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 3957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0235 | | | | | | |
| LOT1031 Final Data | 3958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 3959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 3960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 3961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 3962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 3963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 3964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 3965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 3966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 3967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6036 | | | | | | |
| LOT1031 Final Data | 3968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8836 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 3970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8633 | | | | | | |
| LOT1031 Final Data | 3971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 3972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 3973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 3974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 3975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6834 | | | | | | |
| LOT1031 Final Data | 3976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 3977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2841 | | | | | | |
| LOT1031 Final Data | 3978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0835 | | | | | | |
| LOT1031 Final Data | 3979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2034 | | | | | | |
| LOT1031 Final Data | 3980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2733 | | | | | | |
| LOT1031 Final Data | 3981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 3982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1336 | | | | | | |
| LOT1031 Final Data | 3983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 3984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 3985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1137 | | | | | | |
| LOT1031 Final Data | 3986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 3987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 3988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 3989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2234 | | | | | | |
| LOT1031 Final Data | 3990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 3991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 3992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8934 | | | | | | |
| LOT1031 Final Data | 3993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 3994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 3995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 3996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 3997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1441 | | | | | | |
| LOT1031 Final Data | 3998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 3999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 4000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 4001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 4002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 4003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 4004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 4005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 4006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 4007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 4008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 4009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 4010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3535 | | | | | | |
| LOT1031 Final Data | 4011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 4012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 4013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 4014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 4015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 4016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 4017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | |
| LOT1031 Final Data | 4018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5435 | | | | | | |
| LOT1031 Final Data | 4019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 4020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6933 | | | | | | |
| LOT1031 Final Data | 4021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 4022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1333 | | | | | | |
| LOT1031 Final Data | 4024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 4025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 4026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8833 | | | | | | |
| LOT1031 Final Data | 4027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 4028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8534 | | | | | | |
| LOT1031 Final Data | 4029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 4030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9938 | | | | | | |
| LOT1031 Final Data | 4031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 4032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8633 | | | | | | |
| LOT1031 Final Data | 4033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 4034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 4035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 4036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2933 | | | | | | |
| LOT1031 Final Data | 4037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2936 | | | | | | |
| LOT1031 Final Data | 4038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 4039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6333 | | | | | | |
| LOT1031 Final Data | 4040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1261 | | | | | | |
| LOT1031 Final Data | 4041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 4042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 4043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8733 | | | | | | |
| LOT1031 Final Data | 4044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8736 | | | | | | |
| LOT1031 Final Data | 4045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0436 | | | | | | |
| LOT1031 Final Data | 4046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 4047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2733 | | | | | | |
| LOT1031 Final Data | 4048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6833 | | | | | | |
| LOT1031 Final Data | 4049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |

| LOT1031 Final Data | 4050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 4051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3333 | | | | | | |
| LOT1031 Final Data | 4052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 4053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 4054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 4055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8535 | | | | | | |
| LOT1031 Final Data | 4056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 4057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 4058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7333 | | | | | | |
| LOT1031 Final Data | 4059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 4060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | |
| LOT1031 Final Data | 4061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9134 | | | | | | |
| LOT1031 Final Data | 4062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3535 | | | | | | |
| LOT1031 Final Data | 4063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 4064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 4065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 4066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6433 | | | | | | |
| LOT1031 Final Data | 4067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 4068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9434 | | | | | | |
| LOT1031 Final Data | 4069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 4070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1734 | | | | | | |
| LOT1031 Final Data | 4071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 4072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 4073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 4074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9134 | | | | | | |
| LOT1031 Final Data | 4075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0733 | | | | | | |
| LOT1031 Final Data | 4076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4834 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 4078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |
| LOT1031 Final Data | 4079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 4080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 4081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5036 | | | | | | |
| LOT1031 Final Data | 4082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7936 | | | | | | |
| LOT1031 Final Data | 4083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 4084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0734 | | | | | | |
| LOT1031 Final Data | 4085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 4086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 4087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3839 | | | | | | |
| LOT1031 Final Data | 4088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 4089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 4090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 4091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 4092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 4093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 4094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7334 | | | | | | |
| LOT1031 Final Data | 4095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 4096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 4097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 4098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9035 | | | | | | |
| LOT1031 Final Data | 4099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9036 | | | | | | |
| LOT1031 Final Data | 4100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 4101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6033 | | | | | | |
| LOT1031 Final Data | 4102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8634 | | | | | | |
| LOT1031 Final Data | 4103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2034 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3961 | | | | | | |
| LOT1031 Final Data | 4105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4433 | | | | | | |
| LOT1031 Final Data | 4106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2334 | | | | | | |
| LOT1031 Final Data | 4107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1137 | | | | | | |
| LOT1031 Final Data | 4108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 4109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4034 | | | | | | |
| LOT1031 Final Data | 4110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 4111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5036 | | | | | | |
| LOT1031 Final Data | 4112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 4113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8537 | | | | | | |
| LOT1031 Final Data | 4114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 4115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 4116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 4117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1335 | | | | | | |
| LOT1031 Final Data | 4118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3341 | | | | | | |
| LOT1031 Final Data | 4119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 4120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 4121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 4122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5133 | | | | | | |
| LOT1031 Final Data | 4123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2636 | | | | | | |
| LOT1031 Final Data | 4124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 4125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6933 | | | | | | |
| LOT1031 Final Data | 4126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 4127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 4128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 4129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 4130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0234 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 4132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 4133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3733 | | | | | | |
| LOT1031 Final Data | 4134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8539 | | | | | | |
| LOT1031 Final Data | 4135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2035 | | | | | | |
| LOT1031 Final Data | 4136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2037 | | | | | | |
| LOT1031 Final Data | 4137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 4138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 4139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | |
| LOT1031 Final Data | 4140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |
| LOT1031 Final Data | 4141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3234 | | | | | | |
| LOT1031 Final Data | 4142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3236 | | | | | | |
| LOT1031 Final Data | 4143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 4144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 4145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 4146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | |
| LOT1031 Final Data | 4147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 4148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3333 | | | | | | |
| LOT1031 Final Data | 4149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6136 | | | | | | |
| LOT1031 Final Data | 4150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 4151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 4152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 4153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 4154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 4155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 4156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 4157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7535 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 4159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 4160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 4161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 4162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 4163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 4164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 4165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 4166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 4167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 4168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5833 | | | | | | |
| LOT1031 Final Data | 4169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9434 | | | | | | |
| LOT1031 Final Data | 4170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 4171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 4172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 4173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 4174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 4175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 4176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5035 | | | | | | |
| LOT1031 Final Data | 4177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 4178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 4179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 4180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 4181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 4182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 4183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 4184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9234 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6034 | | | | | | |
| LOT1031 Final Data | 4186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 4187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 4188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 4189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 4190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 4191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 4192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 4193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6838 | | | | | | |
| LOT1031 Final Data | 4194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1734 | | | | | | |
| LOT1031 Final Data | 4195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 4196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6660 | | | | | | |
| LOT1031 Final Data | 4197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0133 | | | | | | |
| LOT1031 Final Data | 4198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0134 | | | | | | |
| LOT1031 Final Data | 4199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0660 | | | | | | |
| LOT1031 Final Data | 4200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 4201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4334 | | | | | | |
| LOT1031 Final Data | 4202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 4203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3539 | | | | | | |
| LOT1031 Final Data | 4204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 4205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 4206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5934 | | | | | | |
| LOT1031 Final Data | 4207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 4208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1433 | | | | | | |
| LOT1031 Final Data | 4209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 4210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5934 | | | | | | |
| LOT1031 Final Data | 4211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 4213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 4214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 4215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2939 | | | | | | |
| LOT1031 Final Data | 4216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2940 | | | | | | |
| LOT1031 Final Data | 4217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 4218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 4219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 4220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 4221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 4222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8734 | | | | | | |
| LOT1031 Final Data | 4223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4740 | | | | | | |
| LOT1031 Final Data | 4224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0433 | | | | | | |
| LOT1031 Final Data | 4225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 4226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 4227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9736 | | | | | | |
| LOT1031 Final Data | 4228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6734 | | | | | | |
| LOT1031 Final Data | 4229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1139 | | | | | | |
| LOT1031 Final Data | 4230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 4231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 4232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 4233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0638 | | | | | | |
| LOT1031 Final Data | 4234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 4235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 4236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 4237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 4238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 4240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9537 | | | | | | |
| LOT1031 Final Data | 4241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 4242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 4243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7539 | | | | | | |
| LOT1031 Final Data | 4244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0060 | | | | | | |
| LOT1031 Final Data | 4245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8938 | | | | | | |
| LOT1031 Final Data | 4246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 4247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 4248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1235 | | | | | | |
| LOT1031 Final Data | 4249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 4250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 4251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 4252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 4253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 4254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 4255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1433 | | | | | | |
| LOT1031 Final Data | 4256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1436 | | | | | | |
| LOT1031 Final Data | 4257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 4258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9939 | | | | | | |
| LOT1031 Final Data | 4259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9940 | | | | | | |
| LOT1031 Final Data | 4260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4735 | | | | | | |
| LOT1031 Final Data | 4261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8134 | | | | | | |
| LOT1031 Final Data | 4262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |
| LOT1031 Final Data | 4263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6934 | | | | | | |
| LOT1031 Final Data | 4264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 4265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |

| LOT1031 Final Data | 4266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 4267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 4268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 4269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 4270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 4271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 4272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0060 | | | | | | |
| LOT1031 Final Data | 4273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9334 | | | | | | |
| LOT1031 Final Data | 4274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 4275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 4276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8733 | | | | | | |
| LOT1031 Final Data | 4277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 4278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 4279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 4280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 4281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 4282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9761 | | | | | | |
| LOT1031 Final Data | 4283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0236 | | | | | | |
| LOT1031 Final Data | 4284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 4285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5035 | | | | | | |
| LOT1031 Final Data | 4286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 4287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 4288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2560 | | | | | | |
| LOT1031 Final Data | 4289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 4290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 4291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2733 | | | | | | |
| LOT1031 Final Data | 4292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 4294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2933 | | | | | | |
| LOT1031 Final Data | 4295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 4296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 4297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 4298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 4299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 4300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5737 | | | | | | |
| LOT1031 Final Data | 4301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | |
| LOT1031 Final Data | 4302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2634 | | | | | | |
| LOT1031 Final Data | 4303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 4304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4333 | | | | | | |
| LOT1031 Final Data | 4305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 4306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 4307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 4308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 4309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 4310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3139 | | | | | | |
| LOT1031 Final Data | 4311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4634 | | | | | | |
| LOT1031 Final Data | 4312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 4313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8134 | | | | | | |
| LOT1031 Final Data | 4314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 4315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4860 | | | | | | |
| LOT1031 Final Data | 4316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2333 | | | | | | |
| LOT1031 Final Data | 4317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 4318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 4319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0533 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8035 | | | | | | |
| LOT1031 Final Data | 4321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 4322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8133 | | | | | | |
| LOT1031 Final Data | 4323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9533 | | | | | | |
| LOT1031 Final Data | 4324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7360 | | | | | | |
| LOT1031 Final Data | 4325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 4326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 4327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 4328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5833 | | | | | | |
| LOT1031 Final Data | 4329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 4330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4133 | | | | | | |
| LOT1031 Final Data | 4331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 4332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 4333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 4334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6239 | | | | | | |
| LOT1031 Final Data | 4335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6240 | | | | | | |
| LOT1031 Final Data | 4336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9635 | | | | | | |
| LOT1031 Final Data | 4337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | |
| LOT1031 Final Data | 4338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5461 | | | | | | |
| LOT1031 Final Data | 4339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 4340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1738 | | | | | | |
| LOT1031 Final Data | 4341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 4342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4136 | | | | | | |
| LOT1031 Final Data | 4343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9434 | | | | | | |
| LOT1031 Final Data | 4344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2234 | | | | | | |
| LOT1031 Final Data | 4345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4235 | | | | | | |
| LOT1031 Final Data | 4346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |

| LOT1031 Final Data | 4347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 4348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7533 | | | | | | |
| LOT1031 Final Data | 4349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 4350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 4351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 4352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 4353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 4354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 4355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4634 | | | | | | |
| LOT1031 Final Data | 4356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7640 | | | | | | |
| LOT1031 Final Data | 4357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 4358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 4359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 4360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2060 | | | | | | |
| LOT1031 Final Data | 4361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 4362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 4363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2533 | | | | | | |
| LOT1031 Final Data | 4364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4340 | | | | | | |
| LOT1031 Final Data | 4365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8635 | | | | | | |
| LOT1031 Final Data | 4366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1935 | | | | | | |
| LOT1031 Final Data | 4367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8735 | | | | | | |
| LOT1031 Final Data | 4368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9933 | | | | | | |
| LOT1031 Final Data | 4369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0433 | | | | | | |
| LOT1031 Final Data | 4370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 4371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9634 | | | | | | |
| LOT1031 Final Data | 4372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 4373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |

| LOT1031 Final Data | 4374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3133 | | | | | | |
| LOT1031 Final Data | 4375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5237 | | | | | | |
| LOT1031 Final Data | 4376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 4377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 4378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3734 | | | | | | |
| LOT1031 Final Data | 4379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9337 | | | | | | |
| LOT1031 Final Data | 4380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 4381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 4382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 4383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 4384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 4385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 4386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 4387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 4388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5134 | | | | | | |
| LOT1031 Final Data | 4389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 4390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 4391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7534 | | | | | | |
| LOT1031 Final Data | 4392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0533 | | | | | | |
| LOT1031 Final Data | 4393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7333 | | | | | | |
| LOT1031 Final Data | 4394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 4395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 4396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7435 | | | | | | |
| LOT1031 Final Data | 4397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 4398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4136 | | | | | | |
| LOT1031 Final Data | 4399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 4400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7137 | | | | | | |
| LOT1031 Final Data | 4402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6435 | | | | | | |
| LOT1031 Final Data | 4403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4936 | | | | | | |
| LOT1031 Final Data | 4404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 4405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 4406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 4407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 4408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1237 | | | | | | |
| LOT1031 Final Data | 4409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | |
| LOT1031 Final Data | 4410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 4411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 4412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2560 | | | | | | |
| LOT1031 Final Data | 4413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 4414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 4415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2434 | | | | | | |
| LOT1031 Final Data | 4416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 4417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 4418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 4419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 4420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 4421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 4422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1234 | | | | | | |
| LOT1031 Final Data | 4423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |
| LOT1031 Final Data | 4424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 4425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 4426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 4427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 4429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5334 | | | | | | |
| LOT1031 Final Data | 4430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 4431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 4432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1933 | | | | | | |
| LOT1031 Final Data | 4433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1934 | | | | | | |
| LOT1031 Final Data | 4434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 4435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 4436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2938 | | | | | | |
| LOT1031 Final Data | 4437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 4438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1546 | | | | | | |
| LOT1031 Final Data | 4439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 4440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2934 | | | | | | |
| LOT1031 Final Data | 4441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 4442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8135 | | | | | | |
| LOT1031 Final Data | 4443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 4444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 4445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 4446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 4447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 4448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4533 | | | | | | |
| LOT1031 Final Data | 4449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 4450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6733 | | | | | | |
| LOT1031 Final Data | 4451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 4452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6833 | | | | | | |
| LOT1031 Final Data | 4453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2734 | | | | | | |
| LOT1031 Final Data | 4454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2735 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 4456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 4457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5734 | | | | | | |
| LOT1031 Final Data | 4458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3235 | | | | | | |
| LOT1031 Final Data | 4459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 4460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 4461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 4462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 4463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 4464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 4465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 4466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4934 | | | | | | |
| LOT1031 Final Data | 4467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 4468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 4469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0760 | | | | | | |
| LOT1031 Final Data | 4470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 4471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2644 | | | | | | |
| LOT1031 Final Data | 4472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1541 | | | | | | |
| LOT1031 Final Data | 4473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3834 | | | | | | |
| LOT1031 Final Data | 4474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 4475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8745 | | | | | | |
| LOT1031 Final Data | 4476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 4477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5035 | | | | | | |
| LOT1031 Final Data | 4478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |
| LOT1031 Final Data | 4479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 4480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 4481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 4483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7533 | | | | | | |
| LOT1031 Final Data | 4484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 4485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1836 | | | | | | |
| LOT1031 Final Data | 4486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2937 | | | | | | |
| LOT1031 Final Data | 4487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3435 | | | | | | |
| LOT1031 Final Data | 4488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 4489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 4490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 4491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 4492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 4493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 4494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1234 | | | | | | |
| LOT1031 Final Data | 4495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 4496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 4497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9634 | | | | | | |
| LOT1031 Final Data | 4498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 4499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6736 | | | | | | |
| LOT1031 Final Data | 4500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 4501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 4502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 4503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 4504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 4505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 4506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 4507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 4508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 4510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 4511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 4512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3238 | | | | | | |
| LOT1031 Final Data | 4513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2236 | | | | | | |
| LOT1031 Final Data | 4514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 4515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2833 | | | | | | |
| LOT1031 Final Data | 4516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 4517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1236 | | | | | | |
| LOT1031 Final Data | 4518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2134 | | | | | | |
| LOT1031 Final Data | 4519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6834 | | | | | | |
| LOT1031 Final Data | 4520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6635 | | | | | | |
| LOT1031 Final Data | 4521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 4522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7636 | | | | | | |
| LOT1031 Final Data | 4523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 4524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 4525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 4526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0134 | | | | | | |
| LOT1031 Final Data | 4527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1935 | | | | | | |
| LOT1031 Final Data | 4528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 4529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2333 | | | | | | |
| LOT1031 Final Data | 4530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 4531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 4532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 4533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 4534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 4535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 4537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 4538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 4539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 4540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 4541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 4542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 4543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 4544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3033 | | | | | | |
| LOT1031 Final Data | 4545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 4546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 4547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 4548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6334 | | | | | | |
| LOT1031 Final Data | 4549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 4550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3033 | | | | | | |
| LOT1031 Final Data | 4551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 4552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 4553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1335 | | | | | | |
| LOT1031 Final Data | 4554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 4555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 4556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 4557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 4558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7235 | | | | | | |
| LOT1031 Final Data | 4559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7238 | | | | | | |
| LOT1031 Final Data | 4560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8360 | | | | | | |
| LOT1031 Final Data | 4561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 4562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9134 | | | | | | |
| LOT1031 Final Data | 4564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 4565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 4566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0133 | | | | | | |
| LOT1031 Final Data | 4567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 4568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6537 | | | | | | |
| LOT1031 Final Data | 4569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 4570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | | |
| LOT1031 Final Data | 4571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 4572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 4573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 4574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 4575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 4576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3435 | | | | | | |
| LOT1031 Final Data | 4577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 4578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 4579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 4580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9336 | | | | | | |
| LOT1031 Final Data | 4581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3239 | | | | | | |
| LOT1031 Final Data | 4582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8334 | | | | | | |
| LOT1031 Final Data | 4583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |
| LOT1031 Final Data | 4584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6060 | | | | | | |
| LOT1031 Final Data | 4585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 4586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 4587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 4588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 4589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2934 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7838 | | | | | | |
| LOT1031 Final Data | 4591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 4592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 4593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 4594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 4595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 4596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 4597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 4598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 4599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 4600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 4601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 4602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0435 | | | | | | |
| LOT1031 Final Data | 4603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3341 | | | | | | |
| LOT1031 Final Data | 4604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3342 | | | | | | |
| LOT1031 Final Data | 4605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2233 | | | | | | |
| LOT1031 Final Data | 4606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 4607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 4608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 4609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 4610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 4611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0333 | | | | | | |
| LOT1031 Final Data | 4612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 4613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 4614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3434 | | | | | | |
| LOT1031 Final Data | 4615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2033 | | | | | | |
| LOT1031 Final Data | 4616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 4618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7833 | | | | | | |
| LOT1031 Final Data | 4619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 4620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 4621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 4622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 4623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 4624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8436 | | | | | | |
| LOT1031 Final Data | 4625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7833 | | | | | | |
| LOT1031 Final Data | 4626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7835 | | | | | | |
| LOT1031 Final Data | 4627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 4628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 4629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 4630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6833 | | | | | | |
| LOT1031 Final Data | 4631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 4632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 4633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 4634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9836 | | | | | | |
| LOT1031 Final Data | 4635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 4636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 4637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 4638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 4639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2534 | | | | | | |
| LOT1031 Final Data | 4640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 4641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 4642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 4643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9933 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 4645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2933 | | | | | | |
| LOT1031 Final Data | 4646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 4647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1833 | | | | | | |
| LOT1031 Final Data | 4648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 4649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 4650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 4651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 4652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 4653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 4654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 4655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 4656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 4657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 4658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 4659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 4660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 4661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4137 | | | | | | |
| LOT1031 Final Data | 4662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4138 | | | | | | |
| LOT1031 Final Data | 4663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3560 | | | | | | |
| LOT1031 Final Data | 4664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 4665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 4666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0133 | | | | | | |
| LOT1031 Final Data | 4667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 4668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 4669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 4670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5636 | | | | | | |

| LOT1031 Final Data | 4671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 4672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 4673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8033 | | | | | | |
| LOT1031 Final Data | 4674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 4675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0334 | | | | | | |
| LOT1031 Final Data | 4676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2135 | | | | | | |
| LOT1031 Final Data | 4677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8333 | | | | | | |
| LOT1031 Final Data | 4678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 4679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 4680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2333 | | | | | | |
| LOT1031 Final Data | 4681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5735 | | | | | | |
| LOT1031 Final Data | 4682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0133 | | | | | | |
| LOT1031 Final Data | 4683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 4684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1847 | | | | | | |
| LOT1031 Final Data | 4685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 4686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0533 | | | | | | |
| LOT1031 Final Data | 4687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 4688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 4689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 4690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1233 | | | | | | |
| LOT1031 Final Data | 4691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2634 | | | | | | |
| LOT1031 Final Data | 4692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 4693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 4694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 4695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 4696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 4697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8060 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 4699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 4700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0834 | | | | | | |
| LOT1031 Final Data | 4701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 4702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 4703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0535 | | | | | | |
| LOT1031 Final Data | 4704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2433 | | | | | | |
| LOT1031 Final Data | 4705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 4706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8534 | | | | | | |
| LOT1031 Final Data | 4707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 4708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 4709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 4710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5533 | | | | | | |
| LOT1031 Final Data | 4711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 4712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 4713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 4714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 4715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 4716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 4717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 4718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 4719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 4720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 4721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4560 | | | | | | |
| LOT1031 Final Data | 4722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 4723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 4724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 4726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 4727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 4728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6934 | | | | | | |
| LOT1031 Final Data | 4729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 4730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 4731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 4732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 4733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9734 | | | | | | |
| LOT1031 Final Data | 4734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0741 | | | | | | |
| LOT1031 Final Data | 4735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 4736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 4737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 4738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 4739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4137 | | | | | | |
| LOT1031 Final Data | 4740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5034 | | | | | | |
| LOT1031 Final Data | 4741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 4742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 4743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 4744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 4745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 4746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 4747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8160 | | | | | | |
| LOT1031 Final Data | 4748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9236 | | | | | | |
| LOT1031 Final Data | 4749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5434 | | | | | | |
| LOT1031 Final Data | 4750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 4751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 4753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1538 | | | | | | |
| LOT1031 Final Data | 4754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3437 | | | | | | |
| LOT1031 Final Data | 4755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3438 | | | | | | |
| LOT1031 Final Data | 4756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 4757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2538 | | | | | | |
| LOT1031 Final Data | 4758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4641 | | | | | | |
| LOT1031 Final Data | 4759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4642 | | | | | | |
| LOT1031 Final Data | 4760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4643 | | | | | | |
| LOT1031 Final Data | 4761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8540 | | | | | | |
| LOT1031 Final Data | 4762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 4763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6434 | | | | | | |
| LOT1031 Final Data | 4764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | |
| LOT1031 Final Data | 4765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 4766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 4767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0736 | | | | | | |
| LOT1031 Final Data | 4768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 4769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 4770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 4771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4935 | | | | | | |
| LOT1031 Final Data | 4772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 4773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8435 | | | | | | |
| LOT1031 Final Data | 4774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8234 | | | | | | |
| LOT1031 Final Data | 4775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8235 | | | | | | |
| LOT1031 Final Data | 4776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6234 | | | | | | |
| LOT1031 Final Data | 4777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 4778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7236 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6339 | | | | | | |
| LOT1031 Final Data | 4780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 4781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 4782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2840 | | | | | | |
| LOT1031 Final Data | 4783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 4784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 4785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4735 | | | | | | |
| LOT1031 Final Data | 4786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2361 | | | | | | |
| LOT1031 Final Data | 4787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 4788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 4789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 4790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 4791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 4792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 4793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 4794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 4795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 4796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 4797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 4798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8661 | | | | | | |
| LOT1031 Final Data | 4799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 4800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4333 | | | | | | |
| LOT1031 Final Data | 4801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 4802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 4803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 4804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9734 | | | | | | |
| LOT1031 Final Data | 4805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 4807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 4808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1934 | | | | | | |
| LOT1031 Final Data | 4809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 4810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 4811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2033 | | | | | | |
| LOT1031 Final Data | 4812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6234 | | | | | | |
| LOT1031 Final Data | 4813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 4814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 4815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 4816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6133 | | | | | | |
| LOT1031 Final Data | 4817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 4818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 4819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1660 | | | | | | |
| LOT1031 Final Data | 4820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 4821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 4822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6035 | | | | | | |
| LOT1031 Final Data | 4823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 4824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 4825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 4826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3433 | | | | | | |
| LOT1031 Final Data | 4827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 4828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4633 | | | | | | |
| LOT1031 Final Data | 4829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4634 | | | | | | |
| LOT1031 Final Data | 4830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 4831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 4832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 4834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 4835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3337 | | | | | | |
| LOT1031 Final Data | 4836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 4837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 4838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4533 | | | | | | |
| LOT1031 Final Data | 4839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0440 | | | | | | |
| LOT1031 Final Data | 4840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0441 | | | | | | |
| LOT1031 Final Data | 4841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 4842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 4843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 4844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0533 | | | | | | |
| LOT1031 Final Data | 4845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 4846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1933 | | | | | | |
| LOT1031 Final Data | 4847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 4848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 4849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 4850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 4851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 4852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 4853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7233 | | | | | | |
| LOT1031 Final Data | 4854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 4855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 4856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 4857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 4858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 4859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 4861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 4862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 4863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 4864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 4865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4834 | | | | | | |
| LOT1031 Final Data | 4866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0833 | | | | | | |
| LOT1031 Final Data | 4867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 4868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1934 | | | | | | |
| LOT1031 Final Data | 4869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8135 | | | | | | |
| LOT1031 Final Data | 4870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 4871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 4872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6235 | | | | | | |
| LOT1031 Final Data | 4873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5837 | | | | | | |
| LOT1031 Final Data | 4874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 4875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 4876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 4877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 4878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 4879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 4880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 4881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4838 | | | | | | |
| LOT1031 Final Data | 4882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4839 | | | | | | |
| LOT1031 Final Data | 4883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 4884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8133 | | | | | | |
| LOT1031 Final Data | 4885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 4886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5233 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7237 | | | | | | |
| LOT1031 Final Data | 4888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 4889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1533 | | | | | | |
| LOT1031 Final Data | 4890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 4891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 4892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 4893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 4894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 4895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4133 | | | | | | |
| LOT1031 Final Data | 4896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 4897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 4898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6634 | | | | | | |
| LOT1031 Final Data | 4899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 4900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7934 | | | | | | |
| LOT1031 Final Data | 4901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 4902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 4903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 4904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 4905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 4906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 4907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1133 | | | | | | |
| LOT1031 Final Data | 4908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1134 | | | | | | |
| LOT1031 Final Data | 4909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9560 | | | | | | |
| LOT1031 Final Data | 4910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6135 | | | | | | |
| LOT1031 Final Data | 4911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 4912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 4913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |

| LOT1031 Final Data | 4914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 4915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 4916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8633 | | | | | | |
| LOT1031 Final Data | 4917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 4918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9760 | | | | | | |
| LOT1031 Final Data | 4919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4360 | | | | | | |
| LOT1031 Final Data | 4920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 4921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 4922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0234 | | | | | | |
| LOT1031 Final Data | 4923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0235 | | | | | | |
| LOT1031 Final Data | 4924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 4925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 4926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 4927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 4928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 4929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 4930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 4931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 4932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 4933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 4934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5042 | | | | | | |
| LOT1031 Final Data | 4935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4937 | | | | | | |
| LOT1031 Final Data | 4936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3335 | | | | | | |
| LOT1031 Final Data | 4937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5635 | | | | | | |
| LOT1031 Final Data | 4938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8134 | | | | | | |
| LOT1031 Final Data | 4939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6847 | | | | | | |
| LOT1031 Final Data | 4940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7134 | | | | | | |
| LOT1031 Final Data | 4942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 4943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 4944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 4945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 4946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 4947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 4948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 4949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 4950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1233 | | | | | | |
| LOT1031 Final Data | 4951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 4952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 4953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 4954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 4955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2933 | | | | | | |
| LOT1031 Final Data | 4956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 4957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 4958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 4959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 4960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 4961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2534 | | | | | | |
| LOT1031 Final Data | 4962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 4963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0036 | | | | | | |
| LOT1031 Final Data | 4964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 4965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 4966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 4967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 4969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 4970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 4971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6233 | | | | | | |
| LOT1031 Final Data | 4972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 4973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 4974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4633 | | | | | | |
| LOT1031 Final Data | 4975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 4976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6038 | | | | | | |
| LOT1031 Final Data | 4977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 4978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0334 | | | | | | |
| LOT1031 Final Data | 4979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0335 | | | | | | |
| LOT1031 Final Data | 4980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5961 | | | | | | |
| LOT1031 Final Data | 4981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 4982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 4983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0133 | | | | | | |
| LOT1031 Final Data | 4984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 4985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 4986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 4987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 4988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5640 | | | | | | |
| LOT1031 Final Data | 4989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8133 | | | | | | |
| LOT1031 Final Data | 4990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4533 | | | | | | |
| LOT1031 Final Data | 4991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6433 | | | | | | |
| LOT1031 Final Data | 4992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 4993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 4994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8234 | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 4995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]1031 |
| LOT1031 Final Data | 4996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]4231 |
| LOT1031 Final Data | 4997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]3831 |
| LOT1031 Final Data | 4998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]7230 |
| LOT1031 Final Data | 4999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]2630 |
| LOT1031 Final Data | 5000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]8933 |
| LOT1031 Final Data | 5001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]5731 |
| LOT1031 Final Data | 5002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]8232 |
| LOT1031 Final Data | 5003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]1633 |
| LOT1031 Final Data | 5004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]1932 |
| LOT1031 Final Data | 5005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]7432 |
| LOT1031 Final Data | 5006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]5232 |
| LOT1031 Final Data | 5007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]2530 |
| LOT1031 Final Data | 5008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]4433 |
| LOT1031 Final Data | 5009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]8030 |
| LOT1031 Final Data | 5010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]3330 |
| LOT1031 Final Data | 5011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]4632 |
| LOT1031 Final Data | 5012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]1232 |
| LOT1031 Final Data | 5013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]4933 |
| LOT1031 Final Data | 5014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]5131 |
| LOT1031 Final Data | 5015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]7732 |
| LOT1031 Final Data | 5016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]2131 |
| LOT1031 Final Data | 5017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]0932 |
| LOT1031 Final Data | 5018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]4532 |
| LOT1031 Final Data | 5019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]8431 |
| LOT1031 Final Data | 5020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]5331 |
| LOT1031 Final Data | 5021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]5331 |

| LOT1031 Final Data | 5022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 5023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 5024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 5025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7533 | | | | | | |
| LOT1031 Final Data | 5026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 5027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 5028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8734 | | | | | | |
| LOT1031 Final Data | 5029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 5030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 5031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 5032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 5033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 5034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 5035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 5036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 5037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 5038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0734 | | | | | | |
| LOT1031 Final Data | 5039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 5040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9535 | | | | | | |
| LOT1031 Final Data | 5041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6336 | | | | | | |
| LOT1031 Final Data | 5042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 5043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 5044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 5045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 5046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9438 | | | | | | |
| LOT1031 Final Data | 5047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 5048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |

| LOT1031 Final Data | 5049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5535 | | | | | | |
| LOT1031 Final Data | 5050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 5051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 5052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 5053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 5054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1460 | | | | | | |
| LOT1031 Final Data | 5055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 5056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 5057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 5058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 5059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 5060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 5061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0434 | | | | | | |
| LOT1031 Final Data | 5062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 5063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 5064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8833 | | | | | | |
| LOT1031 Final Data | 5065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 5066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 5067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4334 | | | | | | |
| LOT1031 Final Data | 5068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 5069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3741 | | | | | | |
| LOT1031 Final Data | 5070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5133 | | | | | | |
| LOT1031 Final Data | 5071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 5072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 5073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 5074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 5075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 5077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 5078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1933 | | | | | | |
| LOT1031 Final Data | 5079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 5080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 5081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8933 | | | | | | |
| LOT1031 Final Data | 5082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 5083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 5084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 5085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 5086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 5087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9634 | | | | | | |
| LOT1031 Final Data | 5088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 5089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 5090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |
| LOT1031 Final Data | 5091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 5092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 5093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 5094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 5095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 5096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 5097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1834 | | | | | | |
| LOT1031 Final Data | 5098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7934 | | | | | | |
| LOT1031 Final Data | 5099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 5100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 5101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 5102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1033 | | | | | | |
| LOT1031 Final Data | 5104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5734 | | | | | | |
| LOT1031 Final Data | 5105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 5106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 5107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 5108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 5109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 5110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 5111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8034 | | | | | | |
| LOT1031 Final Data | 5112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 5113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 5114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 5115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 5116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 5117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | |
| LOT1031 Final Data | 5118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 5119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 5120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 5121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 5122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 5123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 5124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2936 | | | | | | |
| LOT1031 Final Data | 5125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2938 | | | | | | |
| LOT1031 Final Data | 5126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 5127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9960 | | | | | | |
| LOT1031 Final Data | 5128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0660 | | | | | | |
| LOT1031 Final Data | 5129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4060 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3432 | | | | | | |
| LOT1031 Final Data | 5131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1033 | | | | | | |
| LOT1031 Final Data | 5132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 5133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 5134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 5135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 5136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 5137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4538 | | | | | | |
| LOT1031 Final Data | 5138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 5139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4735 | | | | | | |
| LOT1031 Final Data | 5140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0337 | | | | | | |
| LOT1031 Final Data | 5141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7937 | | | | | | |
| LOT1031 Final Data | 5142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 5143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2933 | | | | | | |
| LOT1031 Final Data | 5144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 5145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 5146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 5147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 5148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 5149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 5150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 5151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 5152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 5153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 5154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 5155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 5156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 5158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 5159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 5160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 5161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 5162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 5163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 5164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 5165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7534 | | | | | | |
| LOT1031 Final Data | 5166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 5167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 5168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 5169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 5170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0136 | | | | | | |
| LOT1031 Final Data | 5171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 5172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 5173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 5174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6137 | | | | | | |
| LOT1031 Final Data | 5175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9634 | | | | | | |
| LOT1031 Final Data | 5176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 5177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5733 | | | | | | |
| LOT1031 Final Data | 5178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 5179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 5180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1234 | | | | | | |
| LOT1031 Final Data | 5181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 5182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6735 | | | | | | |
| LOT1031 Final Data | 5183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6736 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6737 | | | | | | | |
| LOT1031 Final Data | 5185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6238 | | | | | | | |
| LOT1031 Final Data | 5186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6331 | | | | | | | |
| LOT1031 Final Data | 5187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6931 | | | | | | | |
| LOT1031 Final Data | 5188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9130 | | | | | | | |
| LOT1031 Final Data | 5189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9133 | | | | | | | |
| LOT1031 Final Data | 5190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0132 | | | | | | | |
| LOT1031 Final Data | 5191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2830 | | | | | | | |
| LOT1031 Final Data | 5192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7731 | | | | | | | |
| LOT1031 Final Data | 5193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9132 | | | | | | | |
| LOT1031 Final Data | 5194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3930 | | | | | | | |
| LOT1031 Final Data | 5195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8835 | | | | | | | |
| LOT1031 Final Data | 5196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3430 | | | | | | | |
| LOT1031 Final Data | 5197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6130 | | | | | | | |
| LOT1031 Final Data | 5198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8532 | | | | | | | |
| LOT1031 Final Data | 5199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2632 | | | | | | | |
| LOT1031 Final Data | 5200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5832 | | | | | | | |
| LOT1031 Final Data | 5201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5134 | | | | | | | |
| LOT1031 Final Data | 5202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4935 | | | | | | | |
| LOT1031 Final Data | 5203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7733 | | | | | | | |
| LOT1031 Final Data | 5204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5436 | | | | | | | |
| LOT1031 Final Data | 5205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5437 | | | | | | | |
| LOT1031 Final Data | 5206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5634 | | | | | | | |
| LOT1031 Final Data | 5207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5636 | | | | | | | |
| LOT1031 Final Data | 5208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2731 | | | | | | | |
| LOT1031 Final Data | 5209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6430 | | | | | | | |
| LOT1031 Final Data | 5210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2031 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2534 | | | | | | |
| LOT1031 Final Data | 5212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |
| LOT1031 Final Data | 5213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 5214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7334 | | | | | | |
| LOT1031 Final Data | 5215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1236 | | | | | | |
| LOT1031 Final Data | 5216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 5217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 5218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0637 | | | | | | |
| LOT1031 Final Data | 5219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 5220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 5221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 5222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 5223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 5224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0735 | | | | | | |
| LOT1031 Final Data | 5225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 5226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 5227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |
| LOT1031 Final Data | 5228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 5229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 5230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 5231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 5232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 5233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 5234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2234 | | | | | | |
| LOT1031 Final Data | 5235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 5236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 5237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4735 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7334 | | | | | | |
| LOT1031 Final Data | 5239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 5240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6933 | | | | | | |
| LOT1031 Final Data | 5241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6934 | | | | | | |
| LOT1031 Final Data | 5242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 5243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 5244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 5245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1135 | | | | | | |
| LOT1031 Final Data | 5246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 5247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 5248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2533 | | | | | | |
| LOT1031 Final Data | 5249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 5250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 5251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 5252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 5253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 5254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 5255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 5256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3534 | | | | | | |
| LOT1031 Final Data | 5257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 5258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 5259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 5260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 5261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 5262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 5263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 5264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3534 | | | | | | |
| LOT1031 Final Data | 5266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 5267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 5268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6933 | | | | | | |
| LOT1031 Final Data | 5269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8535 | | | | | | |
| LOT1031 Final Data | 5270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 5271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 5272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 5273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 5274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 5275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 5276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1660 | | | | | | |
| LOT1031 Final Data | 5277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 5278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 5279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 5280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 5281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 5282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 5283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 5284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 5285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 5286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 5287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 5288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6036 | | | | | | |
| LOT1031 Final Data | 5289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 5290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 5291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7833 | | | | | | |
| LOT1031 Final Data | 5293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 5294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 5295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 5296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 5297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 5298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4335 | | | | | | |
| LOT1031 Final Data | 5299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 5300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 5301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 5302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 5303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 5304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 5305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 5306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 5307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 5308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 5309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 5310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 5311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 5312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 5313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2533 | | | | | | |
| LOT1031 Final Data | 5314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 5315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 5316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8535 | | | | | | |
| LOT1031 Final Data | 5317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 5318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 5320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 5321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6433 | | | | | | |
| LOT1031 Final Data | 5322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6934 | | | | | | |
| LOT1031 Final Data | 5323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9836 | | | | | | |
| LOT1031 Final Data | 5324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 5325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 5326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 5327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6934 | | | | | | |
| LOT1031 Final Data | 5328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 5329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 5330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7734 | | | | | | |
| LOT1031 Final Data | 5331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 5332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 5333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 5334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 5335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 5336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 5337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2135 | | | | | | |
| LOT1031 Final Data | 5338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 5339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1133 | | | | | | |
| LOT1031 Final Data | 5340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 5341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 5342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1734 | | | | | | |
| LOT1031 Final Data | 5343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 5344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 5345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3540 | | | | | | |

| LOT1031 Final Data | 5346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 5347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 5348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 5349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 5350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 5351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9935 | | | | | | |
| LOT1031 Final Data | 5352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 5353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 5354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 5355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 5356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 5357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | |
| LOT1031 Final Data | 5358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5534 | | | | | | |
| LOT1031 Final Data | 5359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 5360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1335 | | | | | | |
| LOT1031 Final Data | 5361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 5362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 5363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 5364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 5365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 5366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3935 | | | | | | |
| LOT1031 Final Data | 5367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3937 | | | | | | |
| LOT1031 Final Data | 5368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 5369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 5370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1037 | | | | | | |
| LOT1031 Final Data | 5371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 5372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5834 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 5374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 5375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 5376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 5377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3160 | | | | | | |
| LOT1031 Final Data | 5378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 5379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3333 | | | | | | |
| LOT1031 Final Data | 5380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8138 | | | | | | |
| LOT1031 Final Data | 5381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8234 | | | | | | |
| LOT1031 Final Data | 5382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8235 | | | | | | |
| LOT1031 Final Data | 5383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4033 | | | | | | |
| LOT1031 Final Data | 5384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 5385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 5386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 5387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 5388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 5389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5034 | | | | | | |
| LOT1031 Final Data | 5390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 5391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8134 | | | | | | |
| LOT1031 Final Data | 5392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 5393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 5394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 5395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 5396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 5397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 5398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 5399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 5401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 5402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 5403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 5404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 5405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 5406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 5407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 5408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 5409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 5410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0436 | | | | | | |
| LOT1031 Final Data | 5411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 5412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7736 | | | | | | |
| LOT1031 Final Data | 5413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 5414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8436 | | | | | | |
| LOT1031 Final Data | 5415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 5416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3432 | | | | | | |
| LOT1031 Final Data | 5417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9734 | | | | | | |
| LOT1031 Final Data | 5418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4234 | | | | | | |
| LOT1031 Final Data | 5419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 5420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 5421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 5422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 5423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 5424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7034 | | | | | | |
| LOT1031 Final Data | 5425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 5426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |

| LOT1031 Final Data | 5427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 5428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 5429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 5430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 5431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 5432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 5433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 5434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 5435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 5436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 5437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5834 | | | | | | |
| LOT1031 Final Data | 5438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6034 | | | | | | |
| LOT1031 Final Data | 5439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 5440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 5441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 5442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 5443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 5444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0933 | | | | | | |
| LOT1031 Final Data | 5445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9836 | | | | | | |
| LOT1031 Final Data | 5446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 5447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 5448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 5449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 5450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 5451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 5452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 5453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 5455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6634 | | | | | | |
| LOT1031 Final Data | 5456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 5457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9333 | | | | | | |
| LOT1031 Final Data | 5458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 5459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 5460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 5461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7934 | | | | | | |
| LOT1031 Final Data | 5462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 5463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 5464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 5465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 5466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 5467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1437 | | | | | | |
| LOT1031 Final Data | 5468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 5469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 5470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3742 | | | | | | |
| LOT1031 Final Data | 5471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 5472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0533 | | | | | | |
| LOT1031 Final Data | 5473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 5474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 5475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6733 | | | | | | |
| LOT1031 Final Data | 5476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8536 | | | | | | |
| LOT1031 Final Data | 5477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 5478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 5479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 5480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 5482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 5483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 5484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 5485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4834 | | | | | | |
| LOT1031 Final Data | 5486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1233 | | | | | | |
| LOT1031 Final Data | 5487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 5488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 5489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 5490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 5491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 5492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 5493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 5494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 5495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 5496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 5497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 5498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 5499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 5500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 5501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 5502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 5503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6936 | | | | | | |
| LOT1031 Final Data | 5504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 5505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 5506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 5507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 5509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 5510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 5511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 5512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 5513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 5514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5334 | | | | | | |
| LOT1031 Final Data | 5515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 5516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9636 | | | | | | |
| LOT1031 Final Data | 5517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9637 | | | | | | |
| LOT1031 Final Data | 5518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5335 | | | | | | |
| LOT1031 Final Data | 5519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 5520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 5521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 5522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 5523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 5524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3036 | | | | | | |
| LOT1031 Final Data | 5525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8635 | | | | | | |
| LOT1031 Final Data | 5526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 5527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 5528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 5529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 5530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 5531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5133 | | | | | | |
| LOT1031 Final Data | 5532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 5533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 5534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3934 | | | | | | |
| LOT1031 Final Data | 5536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3935 | | | | | | |
| LOT1031 Final Data | 5537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 5538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 5539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8433 | | | | | | |
| LOT1031 Final Data | 5540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 5541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 5542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 5543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 5544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 5545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7433 | | | | | | |
| LOT1031 Final Data | 5546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9335 | | | | | | |
| LOT1031 Final Data | 5547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 5548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 5549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 5550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 5551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 5552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 5553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 5554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 5555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 5556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0736 | | | | | | |
| LOT1031 Final Data | 5557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 5558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 5559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 5560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1133 | | | | | | |
| LOT1031 Final Data | 5561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2136 | | | | | | |

| LOT1031 Final Data | 5562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 5563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 5564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 5565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 5566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5036 | | | | | | |
| LOT1031 Final Data | 5567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 5568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 5569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 5570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 5571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8236 | | | | | | |
| LOT1031 Final Data | 5572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 5573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 5574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6334 | | | | | | |
| LOT1031 Final Data | 5575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1333 | | | | | | |
| LOT1031 Final Data | 5576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1334 | | | | | | |
| LOT1031 Final Data | 5577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9760 | | | | | | |
| LOT1031 Final Data | 5578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 5579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3834 | | | | | | |
| LOT1031 Final Data | 5580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 5581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 5582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 5583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 5584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4137 | | | | | | |
| LOT1031 Final Data | 5585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 5586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 5587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 5588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 5590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 5591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 5592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 5593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3037 | | | | | | |
| LOT1031 Final Data | 5594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9034 | | | | | | |
| LOT1031 Final Data | 5595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 5596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 5597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 5598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2934 | | | | | | |
| LOT1031 Final Data | 5599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 5600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9835 | | | | | | |
| LOT1031 Final Data | 5601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 5602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 5603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6639 | | | | | | |
| LOT1031 Final Data | 5604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6640 | | | | | | |
| LOT1031 Final Data | 5605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 5606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 5607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 5608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 5609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 5610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3633 | | | | | | |
| LOT1031 Final Data | 5611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 5612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 5613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 5614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | |
| LOT1031 Final Data | 5615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9933 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 5617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 5618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 5619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4133 | | | | | | |
| LOT1031 Final Data | 5620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2460 | | | | | | |
| LOT1031 Final Data | 5621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2760 | | | | | | |
| LOT1031 Final Data | 5622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 5623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4234 | | | | | | |
| LOT1031 Final Data | 5624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 5625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 5626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 5627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 5628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | |
| LOT1031 Final Data | 5629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 5630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 5631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 5632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 5633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 5634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 5635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 5636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 5637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 5638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 5639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 5640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 5641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 5642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 5644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7836 | | | | | | |
| LOT1031 Final Data | 5645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 5646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 5647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 5648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 5649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 5650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1833 | | | | | | |
| LOT1031 Final Data | 5651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1133 | | | | | | |
| LOT1031 Final Data | 5652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 5653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2933 | | | | | | |
| LOT1031 Final Data | 5654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 5655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 5656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 5657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 5658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 5659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 5660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0136 | | | | | | |
| LOT1031 Final Data | 5661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1035 | | | | | | |
| LOT1031 Final Data | 5662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 5663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 5664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6733 | | | | | | |
| LOT1031 Final Data | 5665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6133 | | | | | | |
| LOT1031 Final Data | 5666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 5667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 5668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 5669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |

| LOT1031 Final Data | 5670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 5671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 5672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 5673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 5674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 5675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3134 | | | | | | |
| LOT1031 Final Data | 5676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3135 | | | | | | |
| LOT1031 Final Data | 5677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 5678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 5679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 5680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 5681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 5682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8633 | | | | | | |
| LOT1031 Final Data | 5683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1034 | | | | | | |
| LOT1031 Final Data | 5684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 5685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 5686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 5687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 5688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 5689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 5690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 5691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 5692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 5693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 5694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 5695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 5696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0335 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 5698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 5699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 5700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8236 | | | | | | |
| LOT1031 Final Data | 5701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 5702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | |
| LOT1031 Final Data | 5703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5960 | | | | | | |
| LOT1031 Final Data | 5704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9660 | | | | | | |
| LOT1031 Final Data | 5705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 5706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4739 | | | | | | |
| LOT1031 Final Data | 5707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7437 | | | | | | |
| LOT1031 Final Data | 5708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 5709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 5710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8033 | | | | | | |
| LOT1031 Final Data | 5711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 5712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 5713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 5714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 5715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 5716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 5717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 5718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7936 | | | | | | |
| LOT1031 Final Data | 5719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 5720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 5721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 5722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 5723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 5725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 5726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 5727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | | |
| LOT1031 Final Data | 5728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 5729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 5730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 5731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 5732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 5733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 5734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | |
| LOT1031 Final Data | 5735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 5736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 5737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 5738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1734 | | | | | | |
| LOT1031 Final Data | 5739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 5740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 5741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 5742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5435 | | | | | | |
| LOT1031 Final Data | 5743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 5744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 5745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 5746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 5747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6234 | | | | | | |
| LOT1031 Final Data | 5748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 5749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6038 | | | | | | |
| LOT1031 Final Data | 5750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 5752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 5753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8434 | | | | | | |
| LOT1031 Final Data | 5754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 5755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 5756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 5757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 5758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 5759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 5760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 5761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 5762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 5763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9135 | | | | | | |
| LOT1031 Final Data | 5764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 5765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 5766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 5767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 5768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 5769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4134 | | | | | | |
| LOT1031 Final Data | 5770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 5771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 5772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4537 | | | | | | |
| LOT1031 Final Data | 5773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 5774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 5775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 5776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0034 | | | | | | |
| LOT1031 Final Data | 5777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8235 | | | | | | |
| LOT1031 Final Data | 5779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 5780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 5781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3133 | | | | | | |
| LOT1031 Final Data | 5782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 5783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 5784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2833 | | | | | | |
| LOT1031 Final Data | 5785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 5786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0537 | | | | | | |
| LOT1031 Final Data | 5787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 5788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 5789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 5790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2933 | | | | | | |
| LOT1031 Final Data | 5791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 5792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 5793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 5794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1033 | | | | | | |
| LOT1031 Final Data | 5795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6534 | | | | | | |
| LOT1031 Final Data | 5796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 5797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 5798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 5799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4660 | | | | | | |
| LOT1031 Final Data | 5800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4760 | | | | | | |
| LOT1031 Final Data | 5801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 5802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0234 | | | | | | |
| LOT1031 Final Data | 5803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 5804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 5806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6134 | | | | | | |
| LOT1031 Final Data | 5807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0533 | | | | | | |
| LOT1031 Final Data | 5808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 5809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0433 | | | | | | |
| LOT1031 Final Data | 5810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 5811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 5812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 5813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 5814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 5815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 5816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 5817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 5818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6436 | | | | | | |
| LOT1031 Final Data | 5819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 5820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 5821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 5822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3133 | | | | | | |
| LOT1031 Final Data | 5823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 5824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 5825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5733 | | | | | | |
| LOT1031 Final Data | 5826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 5827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 5828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 5829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 5830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2333 | | | | | | |
| LOT1031 Final Data | 5831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2334 | | | | | | |

| LOT1031 Final Data | 5832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]7533 | | | | | | |
| LOT1031 Final Data | 5833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 5834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1633 | | | | | | |
| LOT1031 Final Data | 5835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 5836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 5837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 5838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 5839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 5840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 5841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 5842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 5843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3535 | | | | | | |
| LOT1031 Final Data | 5844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 5845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 5846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 5847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 5848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 5849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 5850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 5851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 5852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 5853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 5854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1836 | | | | | | |
| LOT1031 Final Data | 5855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 5856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 5857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 5858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 5860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 5861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0638 | | | | | | |
| LOT1031 Final Data | 5862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 5863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 5864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5460 | | | | | | |
| LOT1031 Final Data | 5865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 5866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 5867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 5868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1836 | | | | | | |
| LOT1031 Final Data | 5869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1837 | | | | | | |
| LOT1031 Final Data | 5870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1838 | | | | | | |
| LOT1031 Final Data | 5871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 5872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 5873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1134 | | | | | | |
| LOT1031 Final Data | 5874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2933 | | | | | | |
| LOT1031 Final Data | 5875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4834 | | | | | | |
| LOT1031 Final Data | 5876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 5877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 5878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 5879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3033 | | | | | | |
| LOT1031 Final Data | 5880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 5881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 5882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 5883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 5884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7836 | | | | | | |
| LOT1031 Final Data | 5885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 5887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 5888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 5889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 5890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 5891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 5892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 5893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 5894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | |
| LOT1031 Final Data | 5895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 5896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 5897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 5898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 5899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 5900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 5901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 5902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 5903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 5904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 5905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7535 | | | | | | |
| LOT1031 Final Data | 5906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 5907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 5908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 5909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 5910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3335 | | | | | | |
| LOT1031 Final Data | 5911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 5912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | |
| LOT1031 Final Data | 5914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 5915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 5916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2834 | | | | | | |
| LOT1031 Final Data | 5917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 5918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 5919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | |
| LOT1031 Final Data | 5920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 5921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 5922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2234 | | | | | | |
| LOT1031 Final Data | 5923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 5924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 5925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0934 | | | | | | |
| LOT1031 Final Data | 5926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 5927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9234 | | | | | | |
| LOT1031 Final Data | 5928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 5929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 5930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 5931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 5932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 5933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 5934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 5935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | |
| LOT1031 Final Data | 5936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9436 | | | | | | |
| LOT1031 Final Data | 5937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4434 | | | | | | |
| LOT1031 Final Data | 5938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 5939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 5941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4640 | | | | | | |
| LOT1031 Final Data | 5942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 5943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 5944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 5945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 5946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 5947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 5948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | |
| LOT1031 Final Data | 5949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 5950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9834 | | | | | | |
| LOT1031 Final Data | 5951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 5952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 5953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 5954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1934 | | | | | | |
| LOT1031 Final Data | 5955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | |
| LOT1031 Final Data | 5956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 5957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3537 | | | | | | |
| LOT1031 Final Data | 5958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 5959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 5960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 5961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 5962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 5963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 5964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 5965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 5966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 5968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | | |
| LOT1031 Final Data | 5969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0235 | | | | | | |
| LOT1031 Final Data | 5970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 5971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7134 | | | | | | |
| LOT1031 Final Data | 5972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 5973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 5974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 5975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2460 | | | | | | |
| LOT1031 Final Data | 5976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5133 | | | | | | |
| LOT1031 Final Data | 5977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 5978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 5979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 5980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 5981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2933 | | | | | | |
| LOT1031 Final Data | 5982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2934 | | | | | | |
| LOT1031 Final Data | 5983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 5984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 5985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 5986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5060 | | | | | | |
| LOT1031 Final Data | 5987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 5988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6736 | | | | | | |
| LOT1031 Final Data | 5989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 5990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 5991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 5992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 5993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 5994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7834 | | | | | | |
| LOT1031 Final Data | 5995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 5996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 5997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 5998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 5999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 6000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0333 | | | | | | |
| LOT1031 Final Data | 6001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0334 | | | | | | |
| LOT1031 Final Data | 6002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 6003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 6004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 6005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 6006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4533 | | | | | | |
| LOT1031 Final Data | 6007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 6008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 6009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4335 | | | | | | |
| LOT1031 Final Data | 6010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 6011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 6012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 6013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1933 | | | | | | |
| LOT1031 Final Data | 6014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 6015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0333 | | | | | | |
| LOT1031 Final Data | 6016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 6017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 6018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 6019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8333 | | | | | | |
| LOT1031 Final Data | 6020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4133 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 6022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7636 | | | | | | |
| LOT1031 Final Data | 6023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9336 | | | | | | |
| LOT1031 Final Data | 6024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 6025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9435 | | | | | | |
| LOT1031 Final Data | 6026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 6027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7333 | | | | | | |
| LOT1031 Final Data | 6028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7334 | | | | | | |
| LOT1031 Final Data | 6029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8733 | | | | | | |
| LOT1031 Final Data | 6030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 6031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 6032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 6033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 6034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7836 | | | | | | |
| LOT1031 Final Data | 6035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9935 | | | | | | |
| LOT1031 Final Data | 6036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 6037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 6038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 6039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 6040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6233 | | | | | | |
| LOT1031 Final Data | 6041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6234 | | | | | | |
| LOT1031 Final Data | 6042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7534 | | | | | | |
| LOT1031 Final Data | 6043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 6044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 6045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 6046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 6047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 6049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 6050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 6051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 6052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 6053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0533 | | | | | | |
| LOT1031 Final Data | 6054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1933 | | | | | | |
| LOT1031 Final Data | 6055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 6056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 6057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 6058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2335 | | | | | | |
| LOT1031 Final Data | 6059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 6060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 6061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 6062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1133 | | | | | | |
| LOT1031 Final Data | 6063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 6064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 6065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 6066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 6067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 6068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 6069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 6070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8736 | | | | | | |
| LOT1031 Final Data | 6071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 6072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 6073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 6074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0436 | | | | | | |
| LOT1031 Final Data | 6076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 6077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 6078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 6079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 6080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3234 | | | | | | |
| LOT1031 Final Data | 6081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5134 | | | | | | |
| LOT1031 Final Data | 6082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 6083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 6084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4036 | | | | | | |
| LOT1031 Final Data | 6085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 6086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 6087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4034 | | | | | | |
| LOT1031 Final Data | 6088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8860 | | | | | | |
| LOT1031 Final Data | 6089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 6090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 6091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 6092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2933 | | | | | | |
| LOT1031 Final Data | 6093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 6094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 6095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 6096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 6097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 6098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5234 | | | | | | |
| LOT1031 Final Data | 6099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 6100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9435 | | | | | | |
| LOT1031 Final Data | 6101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 6103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4361 | | | | | | |
| LOT1031 Final Data | 6104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 6105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 6106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 6107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 6108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 6109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 6110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 6111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 6112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 6113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 6114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4433 | | | | | | |
| LOT1031 Final Data | 6115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 6116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 6117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 6118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3935 | | | | | | |
| LOT1031 Final Data | 6119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0634 | | | | | | |
| LOT1031 Final Data | 6120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 6121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 6122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 6123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 6124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 6125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 6126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 6127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 6128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4935 | | | | | | |
| LOT1031 Final Data | 6130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 6131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4035 | | | | | | |
| LOT1031 Final Data | 6132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0161 | | | | | | |
| LOT1031 Final Data | 6133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7436 | | | | | | |
| LOT1031 Final Data | 6134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 6135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 6136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 6137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 6138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 6139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 6140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5236 | | | | | | |
| LOT1031 Final Data | 6141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5238 | | | | | | |
| LOT1031 Final Data | 6142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 6143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4134 | | | | | | |
| LOT1031 Final Data | 6144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 6145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7835 | | | | | | |
| LOT1031 Final Data | 6146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 6147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 6148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 6149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 6150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 6151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 6152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 6153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4133 | | | | | | |
| LOT1031 Final Data | 6154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 6155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6261 | | | | | | |
| LOT1031 Final Data | 6157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3434 | | | | | | |
| LOT1031 Final Data | 6158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 6159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 6160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 6161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3434 | | | | | | |
| LOT1031 Final Data | 6162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 6163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 6164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 6165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 6166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 6167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5035 | | | | | | |
| LOT1031 Final Data | 6168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 6169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 6170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 6171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 6172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 6173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 6174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 6175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 6176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 6177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 6178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7833 | | | | | | |
| LOT1031 Final Data | 6179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2434 | | | | | | |
| LOT1031 Final Data | 6180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | |
| LOT1031 Final Data | 6181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 6182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |

| LOT1031 Final Data | 6183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]6360 | | | | | | |
| LOT1031 Final Data | 6184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 6185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 6186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3633 | | | | | | |
| LOT1031 Final Data | 6187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 6188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 6189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 6190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 6191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5534 | | | | | | |
| LOT1031 Final Data | 6192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 6193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 6194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 6195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 6196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4133 | | | | | | |
| LOT1031 Final Data | 6197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 6198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7233 | | | | | | |
| LOT1031 Final Data | 6199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7234 | | | | | | |
| LOT1031 Final Data | 6200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 6201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2638 | | | | | | |
| LOT1031 Final Data | 6202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 6203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7533 | | | | | | |
| LOT1031 Final Data | 6204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 6205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 6206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 6207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 6208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 6209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4436 | | | | | | | |
| LOT1031 Final Data | 6211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0636 | | | | | | | |
| LOT1031 Final Data | 6212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9731 | | | | | | | |
| LOT1031 Final Data | 6213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9831 | | | | | | | |
| LOT1031 Final Data | 6214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3231 | | | | | | | |
| LOT1031 Final Data | 6215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3430 | | | | | | | |
| LOT1031 Final Data | 6216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9432 | | | | | | | |
| LOT1031 Final Data | 6217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7730 | | | | | | | |
| LOT1031 Final Data | 6218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2134 | | | | | | | |
| LOT1031 Final Data | 6219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2230 | | | | | | | |
| LOT1031 Final Data | 6220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9031 | | | | | | | |
| LOT1031 Final Data | 6221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1732 | | | | | | | |
| LOT1031 Final Data | 6222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3330 | | | | | | | |
| LOT1031 Final Data | 6223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5534 | | | | | | | |
| LOT1031 Final Data | 6224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6131 | | | | | | | |
| LOT1031 Final Data | 6225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5661 | | | | | | | |
| LOT1031 Final Data | 6226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0131 | | | | | | | |
| LOT1031 Final Data | 6227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4930 | | | | | | | |
| LOT1031 Final Data | 6228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5730 | | | | | | | |
| LOT1031 Final Data | 6229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5731 | | | | | | | |
| LOT1031 Final Data | 6230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7430 | | | | | | | |
| LOT1031 Final Data | 6231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7431 | | | | | | | |
| LOT1031 Final Data | 6232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3932 | | | | | | | |
| LOT1031 Final Data | 6233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4935 | | | | | | | |
| LOT1031 Final Data | 6234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8932 | | | | | | | |
| LOT1031 Final Data | 6235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8730 | | | | | | | |
| LOT1031 Final Data | 6236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2433 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5961 | | | | | | |
| LOT1031 Final Data | 6238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3660 | | | | | | |
| LOT1031 Final Data | 6239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 6240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 6241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 6242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 6243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8060 | | | | | | |
| LOT1031 Final Data | 6244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |
| LOT1031 Final Data | 6245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4834 | | | | | | |
| LOT1031 Final Data | 6246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 6247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 6248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 6249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 6250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8636 | | | | | | |
| LOT1031 Final Data | 6251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 6252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 6253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 6254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 6255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6434 | | | | | | |
| LOT1031 Final Data | 6256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 6257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 6258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 6259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 6260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 6261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0333 | | | | | | |
| LOT1031 Final Data | 6262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 6263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4041 | | | | | | |
| LOT1031 Final Data | 6265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2935 | | | | | | |
| LOT1031 Final Data | 6266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5736 | | | | | | |
| LOT1031 Final Data | 6267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 6268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 6269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 6270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 6271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 6272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2234 | | | | | | |
| LOT1031 Final Data | 6273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 6274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 6275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 6276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 6277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 6278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 6279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9961 | | | | | | |
| LOT1031 Final Data | 6280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 6281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 6282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 6283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 6284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 6285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4441 | | | | | | |
| LOT1031 Final Data | 6286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 6287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 6288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4560 | | | | | | |
| LOT1031 Final Data | 6289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8833 | | | | | | |
| LOT1031 Final Data | 6290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]7931 | | | | | | | |
| LOT1031 Final Data | 6292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 6293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 6294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]6131 | | | | | | | |
| LOT1031 Final Data | 6295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]6030 | | | | | | | |
| LOT1031 Final Data | 6296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]6130 | | | | | | | |
| LOT1031 Final Data | 6297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]8430 | | | | | | | |
| LOT1031 Final Data | 6298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]2031 | | | | | | | |
| LOT1031 Final Data | 6299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]9132 | | | | | | | |
| LOT1031 Final Data | 6300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]3435 | | | | | | | |
| LOT1031 Final Data | 6301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]1131 | | | | | | | |
| LOT1031 Final Data | 6302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]9632 | | | | | | | |
| LOT1031 Final Data | 6303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]1732 | | | | | | | |
| LOT1031 Final Data | 6304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]9231 | | | | | | | |
| LOT1031 Final Data | 6305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]9533 | | | | | | | |
| LOT1031 Final Data | 6306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]3034 | | | | | | | |
| LOT1031 Final Data | 6307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]3532 | | | | | | | |
| LOT1031 Final Data | 6308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]9533 | | | | | | | |
| LOT1031 Final Data | 6309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]4930 | | | | | | | |
| LOT1031 Final Data | 6310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]5660 | | | | | | | |
| LOT1031 Final Data | 6311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]8133 | | | | | | | |
| LOT1031 Final Data | 6312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]0230 | | | | | | | |
| LOT1031 Final Data | 6313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]1034 | | | | | | | |
| LOT1031 Final Data | 6314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]8731 | | | | | | | |
| LOT1031 Final Data | 6315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]1531 | | | | | | | |
| LOT1031 Final Data | 6316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]4133 | | | | | | | |
| LOT1031 Final Data | 6317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]4933 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8034 | | | | | | |
| LOT1031 Final Data | 6319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0133 | | | | | | |
| LOT1031 Final Data | 6320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 6321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 6322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 6323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 6324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 6325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 6326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 6327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 6328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 6329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 6330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7233 | | | | | | |
| LOT1031 Final Data | 6331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 6332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 6333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 6334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 6335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 6336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 6337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 6338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 6339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 6340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 6341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 6342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 6343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 6344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |

| LOT1031 Final Data | 6345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 6346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9633 | | | | | | |
| LOT1031 Final Data | 6347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 6348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3334 | | | | | | |
| LOT1031 Final Data | 6349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 6350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 6351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 6352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6435 | | | | | | |
| LOT1031 Final Data | 6353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 6354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 6355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 6356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 6357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 6358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 6359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 6360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 6361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 6362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 6363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 6364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0634 | | | | | | |
| LOT1031 Final Data | 6365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 6366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 6367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 6368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 6369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 6370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 6371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 6373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 6374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 6375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 6376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 6377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 6378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 6379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 6380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 6381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 6382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 6383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2860 | | | | | | |
| LOT1031 Final Data | 6384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8060 | | | | | | |
| LOT1031 Final Data | 6385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8135 | | | | | | |
| LOT1031 Final Data | 6386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 6387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 6388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 6389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 6390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 6391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 6392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 6393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 6394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 6395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 6396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 6397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | |
| LOT1031 Final Data | 6398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |

| LOT1031 Final Data | 6399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]6638 | | | | | | |
| LOT1031 Final Data | 6400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6433 | | | | | | |
| LOT1031 Final Data | 6401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5634 | | | | | | |
| LOT1031 Final Data | 6402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2034 | | | | | | |
| LOT1031 Final Data | 6403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2035 | | | | | | |
| LOT1031 Final Data | 6404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 6405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 6406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 6407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 6408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 6409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 6410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3235 | | | | | | |
| LOT1031 Final Data | 6411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3236 | | | | | | |
| LOT1031 Final Data | 6412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0233 | | | | | | |
| LOT1031 Final Data | 6413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 6414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 6415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5333 | | | | | | |
| LOT1031 Final Data | 6416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 6417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1633 | | | | | | |
| LOT1031 Final Data | 6418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 6419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 6420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 6421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 6422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 6423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1560 | | | | | | |
| LOT1031 Final Data | 6424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 6425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 6427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 6428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0233 | | | | | | |
| LOT1031 Final Data | 6429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 6430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 6431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 6432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 6433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6361 | | | | | | |
| LOT1031 Final Data | 6434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 6435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 6436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8735 | | | | | | |
| LOT1031 Final Data | 6437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 6438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 6439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 6440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 6441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 6442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8933 | | | | | | |
| LOT1031 Final Data | 6443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 6444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5235 | | | | | | |
| LOT1031 Final Data | 6445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3234 | | | | | | |
| LOT1031 Final Data | 6446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 6447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6141 | | | | | | |
| LOT1031 Final Data | 6448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 6449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 6450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 6451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3235 | | | | | | |
| LOT1031 Final Data | 6452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4734 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8838 | | | | | | |
| LOT1031 Final Data | 6454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3635 | | | | | | |
| LOT1031 Final Data | 6455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5634 | | | | | | |
| LOT1031 Final Data | 6456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 6457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 6458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 6459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 6460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 6461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 6462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3033 | | | | | | |
| LOT1031 Final Data | 6463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3433 | | | | | | |
| LOT1031 Final Data | 6464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 6465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 6466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 6467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3336 | | | | | | |
| LOT1031 Final Data | 6468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 6469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7737 | | | | | | |
| LOT1031 Final Data | 6470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 6471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 6472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 6473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8133 | | | | | | |
| LOT1031 Final Data | 6474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 6475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4834 | | | | | | |
| LOT1031 Final Data | 6476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 6477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 6478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |
| LOT1031 Final Data | 6479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |

| LOT1031 Final Data | 6480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 6481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 6482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 6483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 6484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 6485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7438 | | | | | | |
| LOT1031 Final Data | 6486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 6487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 6488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 6489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4334 | | | | | | |
| LOT1031 Final Data | 6490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 6491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3440 | | | | | | |
| LOT1031 Final Data | 6492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3441 | | | | | | |
| LOT1031 Final Data | 6493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4633 | | | | | | |
| LOT1031 Final Data | 6494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 6495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 6496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 6497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 6498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 6499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 6500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 6501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7135 | | | | | | |
| LOT1031 Final Data | 6502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | |
| LOT1031 Final Data | 6503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 6504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 6505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8833 | | | | | | |
| LOT1031 Final Data | 6506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |

| LOT1031 Final Data | 6507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 6508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 6509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 6510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 6511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 6512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 6513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 6514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 6515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 6516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 6517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 6518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5533 | | | | | | |
| LOT1031 Final Data | 6519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 6520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2534 | | | | | | |
| LOT1031 Final Data | 6521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 6522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 6523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 6524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 6525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 6526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 6527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 6528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7833 | | | | | | |
| LOT1031 Final Data | 6529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 6530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 6531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2933 | | | | | | |
| LOT1031 Final Data | 6532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 6533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 6535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 6536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6033 | | | | | | |
| LOT1031 Final Data | 6537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 6538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 6539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5734 | | | | | | |
| LOT1031 Final Data | 6540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9238 | | | | | | |
| LOT1031 Final Data | 6541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9239 | | | | | | |
| LOT1031 Final Data | 6542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6133 | | | | | | |
| LOT1031 Final Data | 6543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 6544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 6545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 6546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 6547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 6548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1833 | | | | | | |
| LOT1031 Final Data | 6549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6135 | | | | | | |
| LOT1031 Final Data | 6550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 6551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 6552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 6553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 6554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3337 | | | | | | |
| LOT1031 Final Data | 6555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 6556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 6557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 6558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 6559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 6560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 6562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 6563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 6564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 6565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 6566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 6567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 6568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 6569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 6570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 6571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 6572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 6573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 6574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 6575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 6576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3033 | | | | | | |
| LOT1031 Final Data | 6577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 6578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 6579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0733 | | | | | | |
| LOT1031 Final Data | 6580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 6581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 6582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 6583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 6584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9835 | | | | | | |
| LOT1031 Final Data | 6585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 6586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 6587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 6589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 6590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 6591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 6592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 6593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1538 | | | | | | |
| LOT1031 Final Data | 6594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 6595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 6596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 6597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7660 | | | | | | |
| LOT1031 Final Data | 6598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 6599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 6600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9833 | | | | | | |
| LOT1031 Final Data | 6601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 6602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 6603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0233 | | | | | | |
| LOT1031 Final Data | 6604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0934 | | | | | | |
| LOT1031 Final Data | 6605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 6606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9734 | | | | | | |
| LOT1031 Final Data | 6607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9735 | | | | | | |
| LOT1031 Final Data | 6608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 6609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0333 | | | | | | |
| LOT1031 Final Data | 6610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 6611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5733 | | | | | | |
| LOT1031 Final Data | 6612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8833 | | | | | | |
| LOT1031 Final Data | 6613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 6614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3433 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3434 | | | | | | |
| LOT1031 Final Data | 6616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7234 | | | | | | |
| LOT1031 Final Data | 6617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 6618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 6619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4234 | | | | | | |
| LOT1031 Final Data | 6620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 6621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 6622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 6623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 6624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 6625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8136 | | | | | | |
| LOT1031 Final Data | 6626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 6627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 6628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 6629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 6630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 6631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 6632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | |
| LOT1031 Final Data | 6633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0734 | | | | | | |
| LOT1031 Final Data | 6634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 6635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 6636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 6637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 6638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 6639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 6640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 6641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |

| LOT1031 Final Data | 6642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 6643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 6644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3337 | | | | | | |
| LOT1031 Final Data | 6645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2533 | | | | | | |
| LOT1031 Final Data | 6646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 6647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 6648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 6649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 6650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 6651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 6652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 6653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 6654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 6655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 6656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1741 | | | | | | |
| LOT1031 Final Data | 6657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 6658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 6659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8733 | | | | | | |
| LOT1031 Final Data | 6660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 6661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 6662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1734 | | | | | | |
| LOT1031 Final Data | 6663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 6664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 6665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 6666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 6667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 6668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 6670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 6671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | |
| LOT1031 Final Data | 6672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 6673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 6674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 6675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 6676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8133 | | | | | | |
| LOT1031 Final Data | 6677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 6678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6935 | | | | | | |
| LOT1031 Final Data | 6679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 6680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 6681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 6682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 6683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3436 | | | | | | |
| LOT1031 Final Data | 6684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 6685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 6686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1933 | | | | | | |
| LOT1031 Final Data | 6687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 6688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 6689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 6690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 6691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 6692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 6693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 6694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 6695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3334 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 6697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3433 | | | | | | |
| LOT1031 Final Data | 6698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3435 | | | | | | |
| LOT1031 Final Data | 6699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 6700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 6701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0833 | | | | | | |
| LOT1031 Final Data | 6702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 6703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 6704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8434 | | | | | | |
| LOT1031 Final Data | 6705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4735 | | | | | | |
| LOT1031 Final Data | 6706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6533 | | | | | | |
| LOT1031 Final Data | 6707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 6708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 6709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 6710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3335 | | | | | | |
| LOT1031 Final Data | 6711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 6712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 6713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 6714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 6715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6837 | | | | | | |
| LOT1031 Final Data | 6716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6838 | | | | | | |
| LOT1031 Final Data | 6717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 6718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 6719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 6720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | |
| LOT1031 Final Data | 6721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 6722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1133 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 6724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 6725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 6726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9560 | | | | | | |
| LOT1031 Final Data | 6727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6133 | | | | | | |
| LOT1031 Final Data | 6728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 6729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7833 | | | | | | |
| LOT1031 Final Data | 6730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 6731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1433 | | | | | | |
| LOT1031 Final Data | 6732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 6733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 6734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 6735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8734 | | | | | | |
| LOT1031 Final Data | 6736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 6737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 6738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 6739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 6740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | |
| LOT1031 Final Data | 6741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 6742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 6743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 6744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 6745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 6746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 6747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 6748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 6749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4860 | | | | | | |

| LOT1031 Final Data | 6750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 6751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5633 | | | | | | |
| LOT1031 Final Data | 6752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7434 | | | | | | |
| LOT1031 Final Data | 6753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 6754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 6755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 6756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4134 | | | | | | |
| LOT1031 Final Data | 6757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7735 | | | | | | |
| LOT1031 Final Data | 6758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 6759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 6760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 6761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 6762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 6763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6133 | | | | | | |
| LOT1031 Final Data | 6764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7033 | | | | | | |
| LOT1031 Final Data | 6765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 6766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 6767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 6768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 6769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 6770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 6771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8936 | | | | | | |
| LOT1031 Final Data | 6772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8937 | | | | | | |
| LOT1031 Final Data | 6773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 6774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 6775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 6776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 6778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]6134 | | | | | | |
| LOT1031 Final Data | 6779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 6780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]5533 | | | | | | |
| LOT1031 Final Data | 6781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 6782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 6783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 6784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 6785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]1933 | | | | | | |
| LOT1031 Final Data | 6786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 6787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 6788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]9833 | | | | | | |
| LOT1031 Final Data | 6789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]1734 | | | | | | |
| LOT1031 Final Data | 6790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]4734 | | | | | | |
| LOT1031 Final Data | 6791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]1933 | | | | | | |
| LOT1031 Final Data | 6792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 6793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 6794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 6795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]5038 | | | | | | |
| LOT1031 Final Data | 6796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 6797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 6798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]0935 | | | | | | |
| LOT1031 Final Data | 6799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]1861 | | | | | | |
| LOT1031 Final Data | 6800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 6801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 6802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 6803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]        [Redacted]2432 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 6805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 6806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 6807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 6808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 6809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 6810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 6811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 6812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 6813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8934 | | | | | | |
| LOT1031 Final Data | 6814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 6815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 6816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3834 | | | | | | |
| LOT1031 Final Data | 6817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3835 | | | | | | |
| LOT1031 Final Data | 6818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 6819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 6820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2033 | | | | | | |
| LOT1031 Final Data | 6821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9033 | | | | | | |
| LOT1031 Final Data | 6822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 6823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 6824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 6825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 6826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 6827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 6828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4333 | | | | | | |
| LOT1031 Final Data | 6829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 6830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1637 | | | | | | |

| LOT1031 Final Data | 6831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1833 | | | | | | |
| LOT1031 Final Data | 6832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 6833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 6834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3838 | | | | | | |
| LOT1031 Final Data | 6835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 6836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 6837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 6838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 6839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 6840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 6841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4333 | | | | | | |
| LOT1031 Final Data | 6842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 6843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 6844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 6845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 6846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 6847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 6848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1838 | | | | | | |
| LOT1031 Final Data | 6849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3633 | | | | | | |
| LOT1031 Final Data | 6850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |
| LOT1031 Final Data | 6851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 6852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 6853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 6854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 6855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 6856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3134 | | | | | | |
| LOT1031 Final Data | 6857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0534 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 6859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 6860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 6861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 6862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 6863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 6864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 6865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 6866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 6867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7233 | | | | | | |
| LOT1031 Final Data | 6868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8741 | | | | | | |
| LOT1031 Final Data | 6869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 6870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 6871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 6872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5460 | | | | | | |
| LOT1031 Final Data | 6873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 6874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 6875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8860 | | | | | | |
| LOT1031 Final Data | 6876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8861 | | | | | | |
| LOT1031 Final Data | 6877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 6878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 6879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 6880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 6881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0337 | | | | | | |
| LOT1031 Final Data | 6882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 6883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 6884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 6886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 6887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5634 | | | | | | |
| LOT1031 Final Data | 6888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5133 | | | | | | |
| LOT1031 Final Data | 6889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 6890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 6891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 6892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 6893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 6894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 6895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 6896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8234 | | | | | | |
| LOT1031 Final Data | 6897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 6898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 6899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 6900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 6901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 6902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 6903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5660 | | | | | | |
| LOT1031 Final Data | 6904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 6905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 6906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 6907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 6908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 6909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 6910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 6911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8436 | | | | | | |
| LOT1031 Final Data | 6913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 6914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9234 | | | | | | |
| LOT1031 Final Data | 6915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3434 | | | | | | |
| LOT1031 Final Data | 6916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 6917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 6918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 6919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 6920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9436 | | | | | | |
| LOT1031 Final Data | 6921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 6922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 6923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 6924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5234 | | | | | | |
| LOT1031 Final Data | 6925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 6926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 6927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2233 | | | | | | |
| LOT1031 Final Data | 6928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4136 | | | | | | |
| LOT1031 Final Data | 6929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 6930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6636 | | | | | | |
| LOT1031 Final Data | 6931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8336 | | | | | | |
| LOT1031 Final Data | 6932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | | |
| LOT1031 Final Data | 6933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 6934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 6935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |
| LOT1031 Final Data | 6936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 6937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 6938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 6940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 6941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8138 | | | | | | |
| LOT1031 Final Data | 6942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3434 | | | | | | |
| LOT1031 Final Data | 6943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 6944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 6945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8134 | | | | | | |
| LOT1031 Final Data | 6946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 6947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 6948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 6949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 6950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 6951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 6952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 6953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 6954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 6955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8433 | | | | | | |
| LOT1031 Final Data | 6956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 6957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 6958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 6959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 6960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2960 | | | | | | |
| LOT1031 Final Data | 6961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4560 | | | | | | |
| LOT1031 Final Data | 6962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5461 | | | | | | |
| LOT1031 Final Data | 6963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 6964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 6965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 6967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 6968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9834 | | | | | | |
| LOT1031 Final Data | 6969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3634 | | | | | | |
| LOT1031 Final Data | 6970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 6971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 6972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 6973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 6974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2835 | | | | | | |
| LOT1031 Final Data | 6975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 6976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 6977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 6978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 6979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 6980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 6981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 6982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8433 | | | | | | |
| LOT1031 Final Data | 6983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 6984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 6985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 6986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3334 | | | | | | |
| LOT1031 Final Data | 6987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |
| LOT1031 Final Data | 6988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | |
| LOT1031 Final Data | 6989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 6990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 6991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 6992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1433 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 6993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 6994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8133 | | | | | | |
| LOT1031 Final Data | 6995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9633 | | | | | | |
| LOT1031 Final Data | 6996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6960 | | | | | | |
| LOT1031 Final Data | 6997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4739 | | | | | | |
| LOT1031 Final Data | 6998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3636 | | | | | | |
| LOT1031 Final Data | 6999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 7000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 7001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 7002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 7003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 7004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 7005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 7006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 7007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 7008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 7009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 7010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 7011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 7012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4033 | | | | | | |
| LOT1031 Final Data | 7013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6735 | | | | | | |
| LOT1031 Final Data | 7014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 7015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 7016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 7017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 7018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 7019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 7021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 7022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 7023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2833 | | | | | | |
| LOT1031 Final Data | 7024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 7025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 7026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 7027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 7028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7634 | | | | | | |
| LOT1031 Final Data | 7029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 7030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7634 | | | | | | |
| LOT1031 Final Data | 7031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 7032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 7033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 7034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2040 | | | | | | |
| LOT1031 Final Data | 7035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2134 | | | | | | |
| LOT1031 Final Data | 7036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 7037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 7038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1033 | | | | | | |
| LOT1031 Final Data | 7039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 7040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 7041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 7042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 7043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 7044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 7045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 7046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9135 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 7048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 7049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 7050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9861 | | | | | | |
| LOT1031 Final Data | 7051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 7052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4834 | | | | | | |
| LOT1031 Final Data | 7053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 7054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 7055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 7056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 7057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8333 | | | | | | |
| LOT1031 Final Data | 7058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 7059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 7060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 7061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0233 | | | | | | |
| LOT1031 Final Data | 7062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 7063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 7064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7334 | | | | | | |
| LOT1031 Final Data | 7065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8333 | | | | | | |
| LOT1031 Final Data | 7066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 7067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 7068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0234 | | | | | | |
| LOT1031 Final Data | 7069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 7070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 7071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 7072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9038 | | | | | | |
| LOT1031 Final Data | 7073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]9232 | | | | | | | |
| LOT1031 Final Data | 7075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 7076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]7635 | | | | | | | |
| LOT1031 Final Data | 7077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]5032 | | | | | | | |
| LOT1031 Final Data | 7078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]0833 | | | | | | | |
| LOT1031 Final Data | 7079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]3231 | | | | | | | |
| LOT1031 Final Data | 7080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]4030 | | | | | | | |
| LOT1031 Final Data | 7081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]7132 | | | | | | | |
| LOT1031 Final Data | 7082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]0332 | | | | | | | |
| LOT1031 Final Data | 7083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]2233 | | | | | | | |
| LOT1031 Final Data | 7084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]2931 | | | | | | | |
| LOT1031 Final Data | 7085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]3635 | | | | | | | |
| LOT1031 Final Data | 7086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]8136 | | | | | | | |
| LOT1031 Final Data | 7087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]8532 | | | | | | | |
| LOT1031 Final Data | 7088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]3433 | | | | | | | |
| LOT1031 Final Data | 7089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]6330 | | | | | | | |
| LOT1031 Final Data | 7090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]0732 | | | | | | | |
| LOT1031 Final Data | 7091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]1130 | | | | | | | |
| LOT1031 Final Data | 7092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]0530 | | | | | | | |
| LOT1031 Final Data | 7093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]1631 | | | | | | | |
| LOT1031 Final Data | 7094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]1632 | | | | | | | |
| LOT1031 Final Data | 7095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]3734 | | | | | | | |
| LOT1031 Final Data | 7096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]6632 | | | | | | | |
| LOT1031 Final Data | 7097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]9930 | | | | | | | |
| LOT1031 Final Data | 7098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]2730 | | | | | | | |
| LOT1031 Final Data | 7099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]5330 | | | | | | | |
| LOT1031 Final Data | 7100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]    [Redacted]5331 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 7102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 7103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 7104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 7105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 7106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1333 | | | | | | |
| LOT1031 Final Data | 7107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 7108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 7109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0533 | | | | | | |
| LOT1031 Final Data | 7110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5133 | | | | | | |
| LOT1031 Final Data | 7111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 7112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6734 | | | | | | |
| LOT1031 Final Data | 7113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7636 | | | | | | |
| LOT1031 Final Data | 7114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 7115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 7116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0934 | | | | | | |
| LOT1031 Final Data | 7117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 7118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 7119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 7120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2537 | | | | | | |
| LOT1031 Final Data | 7121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 7122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0433 | | | | | | |
| LOT1031 Final Data | 7123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5737 | | | | | | |
| LOT1031 Final Data | 7124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9436 | | | | | | |
| LOT1031 Final Data | 7125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9437 | | | | | | |
| LOT1031 Final Data | 7126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 7127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 7129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 7130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 7131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 7132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4433 | | | | | | |
| LOT1031 Final Data | 7133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0161 | | | | | | |
| LOT1031 Final Data | 7134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 7135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3834 | | | | | | |
| LOT1031 Final Data | 7136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 7137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 7138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 7139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 7140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 7141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 7142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1333 | | | | | | |
| LOT1031 Final Data | 7143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 7144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 7145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 7146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 7147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 7148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 7149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7234 | | | | | | |
| LOT1031 Final Data | 7150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1934 | | | | | | |
| LOT1031 Final Data | 7151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 7152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 7153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6740 | | | | | | |
| LOT1031 Final Data | 7154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 7156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 7157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 7158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1834 | | | | | | |
| LOT1031 Final Data | 7159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 7160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 7161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6134 | | | | | | |
| LOT1031 Final Data | 7162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6634 | | | | | | |
| LOT1031 Final Data | 7163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 7164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 7165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 7166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5633 | | | | | | |
| LOT1031 Final Data | 7167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 7168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 7169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 7170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 7171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 7172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 7173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9833 | | | | | | |
| LOT1031 Final Data | 7174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 7175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 7176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 7177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 7178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 7179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 7180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8534 | | | | | | |
| LOT1031 Final Data | 7181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8535 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 7183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 7184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2833 | | | | | | |
| LOT1031 Final Data | 7185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 7186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6333 | | | | | | |
| LOT1031 Final Data | 7187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9737 | | | | | | |
| LOT1031 Final Data | 7188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 7189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 7190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 7191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0033 | | | | | | |
| LOT1031 Final Data | 7192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 7193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 7194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 7195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 7196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8960 | | | | | | |
| LOT1031 Final Data | 7197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0961 | | | | | | |
| LOT1031 Final Data | 7198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 7199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2935 | | | | | | |
| LOT1031 Final Data | 7200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 7201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 7202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 7203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 7204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 7205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1135 | | | | | | |
| LOT1031 Final Data | 7206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1136 | | | | | | |
| LOT1031 Final Data | 7207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 7208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 7210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 7211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 7212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 7213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 7214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 7215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 7216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 7217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 7218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 7219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 7220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 7221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 7222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4935 | | | | | | |
| LOT1031 Final Data | 7223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 7224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 7225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 7226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 7227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 7228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9134 | | | | | | |
| LOT1031 Final Data | 7229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 7230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 7231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 7232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 7233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 7234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4237 | | | | | | |
| LOT1031 Final Data | 7235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4238 | | | | | | |

| LOT1031 Final Data | 7236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 7237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 7238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 7239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 7240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8133 | | | | | | |
| LOT1031 Final Data | 7241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 7242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 7243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 7244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 7245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7334 | | | | | | |
| LOT1031 Final Data | 7246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5134 | | | | | | |
| LOT1031 Final Data | 7247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9560 | | | | | | |
| LOT1031 Final Data | 7248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1260 | | | | | | |
| LOT1031 Final Data | 7249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 7250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 7251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 7252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 7253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 7254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 7255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 7256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 7257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 7258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 7259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 7260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 7261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 7262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 7264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 7265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1433 | | | | | | |
| LOT1031 Final Data | 7266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 7267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 7268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 7269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 7270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 7271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 7272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 7273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 7274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4133 | | | | | | |
| LOT1031 Final Data | 7275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5633 | | | | | | |
| LOT1031 Final Data | 7276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 7277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 7278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 7279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 7280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 7281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 7282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 7283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 7284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 7285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1437 | | | | | | |
| LOT1031 Final Data | 7286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 7287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 7288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 7289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9835 | | | | | | |
| LOT1031 Final Data | 7291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 7292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7533 | | | | | | |
| LOT1031 Final Data | 7293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 7294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 7295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 7296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 7297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 7298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 7299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 7300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3060 | | | | | | |
| LOT1031 Final Data | 7301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7233 | | | | | | |
| LOT1031 Final Data | 7302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 7303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 7304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 7305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 7306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 7307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 7308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 7309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 7310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 7311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1433 | | | | | | |
| LOT1031 Final Data | 7312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6634 | | | | | | |
| LOT1031 Final Data | 7313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 7314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 7315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 7316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6460 | | | | | | |

| LOT1031 Final Data | 7317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 7318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 7319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 7320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 7321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 7322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 7323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1333 | | | | | | |
| LOT1031 Final Data | 7324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 7325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1060 | | | | | | |
| LOT1031 Final Data | 7326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 7327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 7328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9536 | | | | | | |
| LOT1031 Final Data | 7329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 7330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 7331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 7332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 7333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 7334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 7335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 7336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1034 | | | | | | |
| LOT1031 Final Data | 7337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 7338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 7339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 7340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 7341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 7342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 7343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 7345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 7346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 7347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 7348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 7349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 7350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 7351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9736 | | | | | | |
| LOT1031 Final Data | 7352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 7353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6034 | | | | | | |
| LOT1031 Final Data | 7354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 7355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 7356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 7357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 7358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 7359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 7360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 7361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 7362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 7363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 7364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 7365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 7366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 7367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 7368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 7369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1141 | | | | | | |
| LOT1031 Final Data | 7370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |

| LOT1031 Final Data | 7371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8635 | | | | | | |
| LOT1031 Final Data | 7372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 7373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 7374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 7375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 7376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 7377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 7378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 7379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | |
| LOT1031 Final Data | 7380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 7381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 7382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5133 | | | | | | |
| LOT1031 Final Data | 7383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 7384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2433 | | | | | | |
| LOT1031 Final Data | 7385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 7386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5333 | | | | | | |
| LOT1031 Final Data | 7387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 7388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 7389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 7390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 7391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 7392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 7393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 7394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 7395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1335 | | | | | | |
| LOT1031 Final Data | 7396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 7397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |

| LOT1031 Final Data | 7398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 7399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 7400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 7401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 7402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 7403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 7404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 7405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 7406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 7407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 7408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 7409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9338 | | | | | | |
| LOT1031 Final Data | 7410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 7411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 7412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 7413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 7414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 7415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 7416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 7417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 7418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 7419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 7420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 7421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 7422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 7423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 7424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 7426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 7427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4834 | | | | | | |
| LOT1031 Final Data | 7428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 7429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 7430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 7431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 7432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 7433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 7434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 7435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 7436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 7437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 7438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 7439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8438 | | | | | | |
| LOT1031 Final Data | 7440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 7441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 7442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 7443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 7444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 7445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 7446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 7447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4234 | | | | | | |
| LOT1031 Final Data | 7448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 7449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 7450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 7451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8234 | | | | | | |
| LOT1031 Final Data | 7453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 7454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 7455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 7456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 7457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 7458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 7459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 7460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 7461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 7462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 7463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 7464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 7465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 7466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 7467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 7468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 7469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 7470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 7471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 7472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 7473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 7474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 7475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8634 | | | | | | |
| LOT1031 Final Data | 7476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8634 | | | | | | |
| LOT1031 Final Data | 7477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 7478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 7480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 7481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 7482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 7483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 7484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0534 | | | | | | |
| LOT1031 Final Data | 7485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 7486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 7487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 7488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 7489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7433 | | | | | | |
| LOT1031 Final Data | 7490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7134 | | | | | | |
| LOT1031 Final Data | 7491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 7492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 7493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 7494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 7495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 7496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 7497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 7498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 7499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 7500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 7501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 7502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 7503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 7504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9737 | | | | | | |
| LOT1031 Final Data | 7505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 7507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 7508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 7509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 7510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 7511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 7512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | |
| LOT1031 Final Data | 7513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 7514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 7515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 7516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 7517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7635 | | | | | | |
| LOT1031 Final Data | 7518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 7519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 7520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 7521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 7522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 7523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0236 | | | | | | |
| LOT1031 Final Data | 7524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 7525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 7526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 7527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 7528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 7529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 7530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 7531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 7532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0135 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 7534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 7535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 7536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 7537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 7538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 7539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 7540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 7541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 7542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 7543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 7544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 7545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 7546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 7547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 7548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 7549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7336 | | | | | | |
| LOT1031 Final Data | 7550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 7551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 7552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1637 | | | | | | |
| LOT1031 Final Data | 7553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 7554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 7555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 7556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 7557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 7558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4535 | | | | | | |
| LOT1031 Final Data | 7559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |

| LOT1031 Final Data | 7560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 7561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 7562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 7563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 7564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 7565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 7566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 7567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 7568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4433 | | | | | | |
| LOT1031 Final Data | 7569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1433 | | | | | | |
| LOT1031 Final Data | 7570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 7571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8437 | | | | | | |
| LOT1031 Final Data | 7572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 7573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4533 | | | | | | |
| LOT1031 Final Data | 7574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 7575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 7576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 7577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 7578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | |
| LOT1031 Final Data | 7579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4761 | | | | | | |
| LOT1031 Final Data | 7580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 7581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 7582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 7583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 7584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 7585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8843 | | | | | | |
| LOT1031 Final Data | 7586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 7588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5333 | | | | | | |
| LOT1031 Final Data | 7589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 7590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 7591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4436 | | | | | | |
| LOT1031 Final Data | 7592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0561 | | | | | | |
| LOT1031 Final Data | 7593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 7594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 7595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 7596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |
| LOT1031 Final Data | 7597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 7598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 7599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 7600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9240 | | | | | | |
| LOT1031 Final Data | 7601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9760 | | | | | | |
| LOT1031 Final Data | 7602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 7603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4234 | | | | | | |
| LOT1031 Final Data | 7604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | |
| LOT1031 Final Data | 7605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | |
| LOT1031 Final Data | 7606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 7607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 7608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 7609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 7610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 7611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8835 | | | | | | |
| LOT1031 Final Data | 7612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8836 | | | | | | |
| LOT1031 Final Data | 7613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8837 | | | | | | |

| LOT1031 Final Data | 7614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 7615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6133 | | | | | | |
| LOT1031 Final Data | 7616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1239 | | | | | | |
| LOT1031 Final Data | 7617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 7618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 7619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 7620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 7621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 7622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6333 | | | | | | |
| LOT1031 Final Data | 7623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 7624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 7625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7335 | | | | | | |
| LOT1031 Final Data | 7626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 7627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 7628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2134 | | | | | | |
| LOT1031 Final Data | 7629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | |
| LOT1031 Final Data | 7630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1735 | | | | | | |
| LOT1031 Final Data | 7631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4133 | | | | | | |
| LOT1031 Final Data | 7632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 7633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0160 | | | | | | |
| LOT1031 Final Data | 7634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 7635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 7636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 7637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 7638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 7639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 7640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 7642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 7643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 7644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1633 | | | | | | |
| LOT1031 Final Data | 7645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 7646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 7647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3435 | | | | | | |
| LOT1031 Final Data | 7648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7435 | | | | | | |
| LOT1031 Final Data | 7649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 7650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 7651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 7652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 7653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 7654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 7655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 7656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 7657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 7658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 7659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 7660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 7661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 7662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 7663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 7664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 7665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 7666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4033 | | | | | | |
| LOT1031 Final Data | 7667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9560 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0560 | | | | | | |
| LOT1031 Final Data | 7669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 7670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 7671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 7672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 7673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 7674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 7675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 7676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 7677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 7678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6833 | | | | | | |
| LOT1031 Final Data | 7679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 7680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 7681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 7682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 7683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7237 | | | | | | |
| LOT1031 Final Data | 7684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 7685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 7686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4737 | | | | | | |
| LOT1031 Final Data | 7687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 7688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 7689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 7690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 7691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 7692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |
| LOT1031 Final Data | 7693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 7694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | |
| LOT1031 Final Data | 7696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 7697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 7698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 7699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 7700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 7701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 7702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 7703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 7704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 7705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 7706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 7707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 7708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1238 | | | | | | |
| LOT1031 Final Data | 7709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 7710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 7711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 7712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 7713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 7714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 7715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 7716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 7717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 7718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 7719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 7720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 7721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 7723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 7724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 7725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 7726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 7727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 7728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 7729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 7730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 7731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 7732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 7733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 7734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 7735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1660 | | | | | | |
| LOT1031 Final Data | 7736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1960 | | | | | | |
| LOT1031 Final Data | 7737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 7738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 7739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 7740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 7741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 7742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 7743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 7744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 7745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 7746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 7747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 7748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 7750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6638 | | | | | | |
| LOT1031 Final Data | 7751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 7752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 7753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 7754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 7755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 7756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 7757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 7758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 7759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5635 | | | | | | |
| LOT1031 Final Data | 7760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5637 | | | | | | |
| LOT1031 Final Data | 7761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 7762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 7763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 7764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 7765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 7766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 7767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1035 | | | | | | |
| LOT1031 Final Data | 7768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 7769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 7770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 7771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 7772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 7773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 7774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 7775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 7777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 7778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 7779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 7780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |
| LOT1031 Final Data | 7781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 7782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 7783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 7784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 7785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 7786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 7787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 7788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7342 | | | | | | |
| LOT1031 Final Data | 7789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 7790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 7791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | |
| LOT1031 Final Data | 7792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9033 | | | | | | |
| LOT1031 Final Data | 7793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 7794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 7795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 7796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 7797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5234 | | | | | | |
| LOT1031 Final Data | 7798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 7799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 7800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 7801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 7802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0733 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 7804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 7805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 7806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7834 | | | | | | |
| LOT1031 Final Data | 7807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | |
| LOT1031 Final Data | 7808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 7809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 7810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 7811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 7812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 7813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 7814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 7815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 7816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 7817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 7818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9833 | | | | | | |
| LOT1031 Final Data | 7819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 7820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 7821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 7822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 7823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 7824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 7825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0833 | | | | | | |
| LOT1031 Final Data | 7826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 7827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 7828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 7829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 7831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 7832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 7833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 7834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 7835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 7836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 7837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7336 | | | | | | |
| LOT1031 Final Data | 7838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 7839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4234 | | | | | | |
| LOT1031 Final Data | 7840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 7841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 7842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 7843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 7844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 7845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 7846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 7847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 7848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 7849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 7850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 7851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 7852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 7853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 7854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 7855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2233 | | | | | | |
| LOT1031 Final Data | 7856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 7858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 7859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5736 | | | | | | |
| LOT1031 Final Data | 7860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 7861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 7862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1961 | | | | | | |
| LOT1031 Final Data | 7863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 7864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 7865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 7866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 7867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 7868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 7869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 7870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 7871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 7872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3935 | | | | | | |
| LOT1031 Final Data | 7873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 7874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9735 | | | | | | |
| LOT1031 Final Data | 7875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 7876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 7877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 7878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 7879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 7880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 7881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 7882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 7883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9134 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9135 | | | | | | |
| LOT1031 Final Data | 7885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6534 | | | | | | |
| LOT1031 Final Data | 7886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6535 | | | | | | |
| LOT1031 Final Data | 7887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8734 | | | | | | |
| LOT1031 Final Data | 7888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 7889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 7890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 7891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 7892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 7893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 7894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 7895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 7896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 7897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 7898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 7899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 7900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 7901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 7902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 7903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 7904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9334 | | | | | | |
| LOT1031 Final Data | 7905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 7906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 7907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0833 | | | | | | |
| LOT1031 Final Data | 7908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 7909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 7910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3133 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 7912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 7913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 7914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 7915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0338 | | | | | | |
| LOT1031 Final Data | 7916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 7917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 7918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 7919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 7920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 7921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 7922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 7923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | |
| LOT1031 Final Data | 7924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 7925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0534 | | | | | | |
| LOT1031 Final Data | 7926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7635 | | | | | | |
| LOT1031 Final Data | 7927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1760 | | | | | | |
| LOT1031 Final Data | 7928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 7929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 7930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 7931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 7932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 7933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 7934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 7935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 7936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 7937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 7939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 7940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 7941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 7942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 7943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 7944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 7945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 7946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 7947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 7948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 7949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 7950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9033 | | | | | | |
| LOT1031 Final Data | 7951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 7952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 7953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 7954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 7955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 7956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 7957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 7958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 7959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 7960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 7961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7037 | | | | | | |
| LOT1031 Final Data | 7962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 7963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 7964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 7966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 7967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0361 | | | | | | |
| LOT1031 Final Data | 7968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 7969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 7970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 7971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 7972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 7973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 7974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 7975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | |
| LOT1031 Final Data | 7976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 7977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 7978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 7979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 7980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 7981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 7982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6033 | | | | | | |
| LOT1031 Final Data | 7983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 7984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 7985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 7986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 7987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 7988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 7989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6533 | | | | | | |
| LOT1031 Final Data | 7990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0160 | | | | | | |
| LOT1031 Final Data | 7991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 7992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 7993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 7994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2634 | | | | | | |
| LOT1031 Final Data | 7995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5339 | | | | | | |
| LOT1031 Final Data | 7996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 7997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | |
| LOT1031 Final Data | 7998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 7999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 8000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 8001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 8002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 8003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 8004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 8005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7038 | | | | | | |
| LOT1031 Final Data | 8006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0333 | | | | | | |
| LOT1031 Final Data | 8007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6334 | | | | | | |
| LOT1031 Final Data | 8008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 8009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 8010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 8011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0033 | | | | | | |
| LOT1031 Final Data | 8012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 8013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 8014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 8015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 8016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2434 | | | | | | |
| LOT1031 Final Data | 8017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 8018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0134 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 8020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5735 | | | | | | |
| LOT1031 Final Data | 8021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6533 | | | | | | |
| LOT1031 Final Data | 8022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 8023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 8024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 8025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 8026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 8027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 8028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 8029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8733 | | | | | | |
| LOT1031 Final Data | 8030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 8031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 8032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 8033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9334 | | | | | | |
| LOT1031 Final Data | 8034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3333 | | | | | | |
| LOT1031 Final Data | 8035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7036 | | | | | | |
| LOT1031 Final Data | 8036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 8037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 8038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1735 | | | | | | |
| LOT1031 Final Data | 8039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2433 | | | | | | |
| LOT1031 Final Data | 8040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 8041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 8042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 8043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 8044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 8045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 8047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4633 | | | | | | |
| LOT1031 Final Data | 8048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 8049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6433 | | | | | | |
| LOT1031 Final Data | 8050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 8051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 8052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 8053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7334 | | | | | | |
| LOT1031 Final Data | 8054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 8055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 8056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 8057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 8058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0233 | | | | | | |
| LOT1031 Final Data | 8059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0234 | | | | | | |
| LOT1031 Final Data | 8060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 8061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 8062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4760 | | | | | | |
| LOT1031 Final Data | 8063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 8064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 8065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 8066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 8067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 8068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 8069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 8070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 8071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 8072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 8074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 8075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 8076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0834 | | | | | | |
| LOT1031 Final Data | 8077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6833 | | | | | | |
| LOT1031 Final Data | 8078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 8079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 8080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5933 | | | | | | |
| LOT1031 Final Data | 8081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 8082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 8083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 8084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 8085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7834 | | | | | | |
| LOT1031 Final Data | 8086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 8087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 8088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2144 | | | | | | |
| LOT1031 Final Data | 8089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 8090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6533 | | | | | | |
| LOT1031 Final Data | 8091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 8092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5134 | | | | | | |
| LOT1031 Final Data | 8093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 8094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1536 | | | | | | |
| LOT1031 Final Data | 8095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1537 | | | | | | |
| LOT1031 Final Data | 8096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6638 | | | | | | |
| LOT1031 Final Data | 8097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1935 | | | | | | |
| LOT1031 Final Data | 8098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 8099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3633 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8036 | | | | | | |
| LOT1031 Final Data | 8101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4540 | | | | | | |
| LOT1031 Final Data | 8102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 8103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 8104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 8105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9735 | | | | | | |
| LOT1031 Final Data | 8106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 8107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 8108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 8109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 8110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 8111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8033 | | | | | | |
| LOT1031 Final Data | 8112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1060 | | | | | | |
| LOT1031 Final Data | 8113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1533 | | | | | | |
| LOT1031 Final Data | 8114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 8115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 8116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 8117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 8118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8734 | | | | | | |
| LOT1031 Final Data | 8119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 8120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3034 | | | | | | |
| LOT1031 Final Data | 8121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 8122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 8123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 8124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 8125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 8126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | |

| LOT1031 Final Data | 8127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 8128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |
| LOT1031 Final Data | 8129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | |
| LOT1031 Final Data | 8130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9334 | | | | | | |
| LOT1031 Final Data | 8131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 8132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4135 | | | | | | |
| LOT1031 Final Data | 8133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 8134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 8135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 8136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 8137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 8138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 8139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 8140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 8141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 8142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 8143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 8144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 8145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 8146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 8147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 8148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 8149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 8150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 8151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3934 | | | | | | |
| LOT1031 Final Data | 8152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 8153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 8155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 8156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 8157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 8158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 8159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 8160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1933 | | | | | | |
| LOT1031 Final Data | 8161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 8162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 8163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 8164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 8165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 8166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 8167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 8168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 8169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 8170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 8171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 8172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 8173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 8174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 8175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | |
| LOT1031 Final Data | 8176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 8177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 8178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 8179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 8180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 8182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 8183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4234 | | | | | | |
| LOT1031 Final Data | 8184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 8185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 8186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 8187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 8188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 8189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | | |
| LOT1031 Final Data | 8190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6134 | | | | | | |
| LOT1031 Final Data | 8191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9533 | | | | | | |
| LOT1031 Final Data | 8192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1433 | | | | | | |
| LOT1031 Final Data | 8193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 8194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 8195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7160 | | | | | | |
| LOT1031 Final Data | 8196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 8197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 8198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 8199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9834 | | | | | | |
| LOT1031 Final Data | 8200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 8201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 8202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8133 | | | | | | |
| LOT1031 Final Data | 8203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 8204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 8205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 8206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 8207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 8209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 8210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 8211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2960 | | | | | | |
| LOT1031 Final Data | 8212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9034 | | | | | | |
| LOT1031 Final Data | 8213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 8214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 8215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 8216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 8217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 8218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 8219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 8220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 8221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 8222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7034 | | | | | | |
| LOT1031 Final Data | 8223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1033 | | | | | | |
| LOT1031 Final Data | 8224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1634 | | | | | | |
| LOT1031 Final Data | 8225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2433 | | | | | | |
| LOT1031 Final Data | 8226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2834 | | | | | | |
| LOT1031 Final Data | 8227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 8228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 8229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0537 | | | | | | |
| LOT1031 Final Data | 8230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 8231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 8232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 8233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 8234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0360 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 8236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 8237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5933 | | | | | | |
| LOT1031 Final Data | 8238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5938 | | | | | | |
| LOT1031 Final Data | 8239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5939 | | | | | | |
| LOT1031 Final Data | 8240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 8241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 8242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0733 | | | | | | |
| LOT1031 Final Data | 8243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 8244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8534 | | | | | | |
| LOT1031 Final Data | 8245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 8246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 8247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 8248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 8249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 8250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 8251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 8252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9834 | | | | | | |
| LOT1031 Final Data | 8253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5036 | | | | | | |
| LOT1031 Final Data | 8254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0833 | | | | | | |
| LOT1031 Final Data | 8255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0835 | | | | | | |
| LOT1031 Final Data | 8256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 8257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7234 | | | | | | |
| LOT1031 Final Data | 8258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 8259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7333 | | | | | | |
| LOT1031 Final Data | 8260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 8261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 8263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6533 | | | | | | |
| LOT1031 Final Data | 8264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 8265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6334 | | | | | | |
| LOT1031 Final Data | 8266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 8267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 8268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 8269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 8270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 8271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 8272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9434 | | | | | | |
| LOT1031 Final Data | 8273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 8274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 8275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 8276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 8277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 8278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 8279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 8280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8460 | | | | | | |
| LOT1031 Final Data | 8281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 8282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6434 | | | | | | |
| LOT1031 Final Data | 8283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9333 | | | | | | |
| LOT1031 Final Data | 8284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 8285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2533 | | | | | | |
| LOT1031 Final Data | 8286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 8287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 8288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8836 | | | | | | |
| LOT1031 Final Data | 8290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8837 | | | | | | |
| LOT1031 Final Data | 8291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 8292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 8293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 8294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 8295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2061 | | | | | | |
| LOT1031 Final Data | 8296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 8297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | | |
| LOT1031 Final Data | 8298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 8299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 8300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 8301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 8302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 8303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1033 | | | | | | |
| LOT1031 Final Data | 8304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 8305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 8306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9837 | | | | | | |
| LOT1031 Final Data | 8307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 8308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 8309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4834 | | | | | | |
| LOT1031 Final Data | 8310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 8311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 8312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 8313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 8314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 8315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 8317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 8318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 8319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 8320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 8321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 8322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8334 | | | | | | |
| LOT1031 Final Data | 8323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 8324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 8325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 8326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 8327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 8328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 8329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 8330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 8331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 8332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 8333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8333 | | | | | | |
| LOT1031 Final Data | 8334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 8335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 8336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 8337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 8338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 8339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 8340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 8341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 8342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7833 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 8344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 8345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 8346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 8347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 8348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 8349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 8350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 8351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 8352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2733 | | | | | | |
| LOT1031 Final Data | 8353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 8354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2234 | | | | | | |
| LOT1031 Final Data | 8355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 8356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8634 | | | | | | |
| LOT1031 Final Data | 8357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 8358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 8359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 8360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 8361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 8362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 8363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2733 | | | | | | |
| LOT1031 Final Data | 8364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 8365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 8366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 8367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 8368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2233 | | | | | | |
| LOT1031 Final Data | 8369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2235 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 8371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 8372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 8373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0137 | | | | | | |
| LOT1031 Final Data | 8374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 8375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 8376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7334 | | | | | | |
| LOT1031 Final Data | 8377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 8378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 8379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 8380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 8381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 8382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |
| LOT1031 Final Data | 8383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 8384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 8385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 8386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3834 | | | | | | |
| LOT1031 Final Data | 8387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 8388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0734 | | | | | | |
| LOT1031 Final Data | 8389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 8390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 8391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 8392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 8393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 8394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 8395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 8396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1638 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9033 | | | | | | |
| LOT1031 Final Data | 8398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 8399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 8400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 8401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 8402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 8403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 8404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8834 | | | | | | |
| LOT1031 Final Data | 8405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0734 | | | | | | |
| LOT1031 Final Data | 8406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3135 | | | | | | |
| LOT1031 Final Data | 8407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 8408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 8409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1634 | | | | | | |
| LOT1031 Final Data | 8410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1333 | | | | | | |
| LOT1031 Final Data | 8411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3734 | | | | | | |
| LOT1031 Final Data | 8412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8033 | | | | | | |
| LOT1031 Final Data | 8413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 8414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1060 | | | | | | |
| LOT1031 Final Data | 8415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 8416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 8417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 8418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 8419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 8420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 8421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 8422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 8423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5135 | | | | | | |
| LOT1031 Final Data | 8425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5136 | | | | | | |
| LOT1031 Final Data | 8426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 8427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 8428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 8429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 8430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 8431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 8432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 8433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5834 | | | | | | |
| LOT1031 Final Data | 8434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 8435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1960 | | | | | | |
| LOT1031 Final Data | 8436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8261 | | | | | | |
| LOT1031 Final Data | 8437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 8438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 8439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0434 | | | | | | |
| LOT1031 Final Data | 8440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 8441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 8442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 8443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 8444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 8445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 8446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 8447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 8448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 8449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 8450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 8452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 8453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 8454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 8455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 8456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 8457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 8458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 8459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 8460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 8461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 8462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 8463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 8464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 8465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 8466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 8467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5334 | | | | | | |
| LOT1031 Final Data | 8468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 8469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 8470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 8471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 8472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 8473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 8474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 8475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 8476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 8477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1333 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 8479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 8480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 8481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 8482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 8483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7233 | | | | | | |
| LOT1031 Final Data | 8484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7333 | | | | | | |
| LOT1031 Final Data | 8485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 8486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 8487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 8488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 8489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6434 | | | | | | |
| LOT1031 Final Data | 8490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 8491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 8492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 8493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 8494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 8495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 8496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 8497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 8498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 8499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 8500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 8501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 8502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2033 | | | | | | |
| LOT1031 Final Data | 8503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7435 | | | | | | |
| LOT1031 Final Data | 8504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 8506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 8507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 8508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 8509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 8510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 8511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6534 | | | | | | |
| LOT1031 Final Data | 8512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 8513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 8514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5935 | | | | | | |
| LOT1031 Final Data | 8515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 8516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 8517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 8518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 8519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 8520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 8521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 8522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5633 | | | | | | |
| LOT1031 Final Data | 8523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 8524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 8525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 8526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 8527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 8528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 8529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 8530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6134 | | | | | | |
| LOT1031 Final Data | 8531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 8533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3033 | | | | | | |
| LOT1031 Final Data | 8534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 8535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 8536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3033 | | | | | | |
| LOT1031 Final Data | 8537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 8538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 8539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 8540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 8541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 8542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 8543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 8544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8033 | | | | | | |
| LOT1031 Final Data | 8545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 8546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 8547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 8548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1235 | | | | | | |
| LOT1031 Final Data | 8549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 8550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 8551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3934 | | | | | | |
| LOT1031 Final Data | 8552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 8553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 8554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 8555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 8556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 8557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 8558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 8560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0836 | | | | | | |
| LOT1031 Final Data | 8561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 8562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 8563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 8564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 8565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9033 | | | | | | |
| LOT1031 Final Data | 8566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 8567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5236 | | | | | | |
| LOT1031 Final Data | 8568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 8569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 8570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 8571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 8572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 8573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 8574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4034 | | | | | | |
| LOT1031 Final Data | 8575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 8576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 8577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 8578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 8579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 8580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 8581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 8582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 8583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 8584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2161 | | | | | | |
| LOT1031 Final Data | 8585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3636 | | | | | | |
| LOT1031 Final Data | 8587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 8588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 8589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 8590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 8591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 8592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 8593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 8594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 8595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 8596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 8597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 8598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 8599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 8600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 8601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 8602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 8603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 8604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8634 | | | | | | |
| LOT1031 Final Data | 8605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 8606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1160 | | | | | | |
| LOT1031 Final Data | 8607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 8608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 8609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 8610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 8611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 8612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 8614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 8615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 8616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 8617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 8618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 8619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 8620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 8621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 8622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3434 | | | | | | |
| LOT1031 Final Data | 8623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4440 | | | | | | |
| LOT1031 Final Data | 8624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 8625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 8626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 8627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5334 | | | | | | |
| LOT1031 Final Data | 8628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 8629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 8630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 8631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 8632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 8633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 8634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 8635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5233 | | | | | | |
| LOT1031 Final Data | 8636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 8637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 8638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 8639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 8641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 8642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 8643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 8644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 8645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 8646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 8647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 8648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 8649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1633 | | | | | | |
| LOT1031 Final Data | 8650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 8651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 8652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 8653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0236 | | | | | | |
| LOT1031 Final Data | 8654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0239 | | | | | | |
| LOT1031 Final Data | 8655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 8656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 8657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 8658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 8659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 8660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | |
| LOT1031 Final Data | 8661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 8662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0136 | | | | | | |
| LOT1031 Final Data | 8663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 8664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 8665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 8666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 8668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 8669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 8670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3834 | | | | | | |
| LOT1031 Final Data | 8671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 8672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 8673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 8674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 8675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 8676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 8677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 8678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 8679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 8680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 8681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 8682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 8683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 8684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 8685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7360 | | | | | | |
| LOT1031 Final Data | 8686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 8687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 8688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 8689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 8690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 8691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 8692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 8693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 8695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 8696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5835 | | | | | | |
| LOT1031 Final Data | 8697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6934 | | | | | | |
| LOT1031 Final Data | 8698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 8699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 8700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 8701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 8702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 8703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 8704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 8705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 8706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1435 | | | | | | |
| LOT1031 Final Data | 8707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1436 | | | | | | |
| LOT1031 Final Data | 8708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 8709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3838 | | | | | | |
| LOT1031 Final Data | 8710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 8711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 8712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 8713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 8714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 8715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2833 | | | | | | |
| LOT1031 Final Data | 8716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 8717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 8718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 8719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2834 | | | | | | |
| LOT1031 Final Data | 8720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 8722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 8723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 8724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 8725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 8726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 8727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 8728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 8729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7234 | | | | | | |
| LOT1031 Final Data | 8730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 8731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 8732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4635 | | | | | | |
| LOT1031 Final Data | 8733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5834 | | | | | | |
| LOT1031 Final Data | 8734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 8735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 8736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 8737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 8738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 8739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 8740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3435 | | | | | | |
| LOT1031 Final Data | 8741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 8742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 8743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 8744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 8745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 8746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 8747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8733 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 8749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 8750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 8751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 8752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 8753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0961 | | | | | | |
| LOT1031 Final Data | 8754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 8755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2941 | | | | | | |
| LOT1031 Final Data | 8756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 8757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 8758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 8759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 8760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 8761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 8762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 8763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |
| LOT1031 Final Data | 8764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 8765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 8766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 8767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 8768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8961 | | | | | | |
| LOT1031 Final Data | 8769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 8770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 8771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 8772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6134 | | | | | | |
| LOT1031 Final Data | 8773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 8774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 8776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 8777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 8778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 8779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 8780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 8781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 8782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 8783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 8784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8133 | | | | | | |
| LOT1031 Final Data | 8785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 8786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 8787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 8788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 8789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8760 | | | | | | |
| LOT1031 Final Data | 8790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2660 | | | | | | |
| LOT1031 Final Data | 8791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3360 | | | | | | |
| LOT1031 Final Data | 8792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5860 | | | | | | |
| LOT1031 Final Data | 8793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 8794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 8795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 8796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |
| LOT1031 Final Data | 8797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 8798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 8799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9033 | | | | | | |
| LOT1031 Final Data | 8800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 8801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8433 | | | | | | |
| LOT1031 Final Data | 8803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 8804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8933 | | | | | | |
| LOT1031 Final Data | 8805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8934 | | | | | | |
| LOT1031 Final Data | 8806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 8807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 8808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 8809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9760 | | | | | | |
| LOT1031 Final Data | 8810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 8811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 8812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |
| LOT1031 Final Data | 8813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 8814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3432 | | | | | | |
| LOT1031 Final Data | 8815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 8816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 8817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 8818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 8819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 8820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 8821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 8822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 8823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 8824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0733 | | | | | | |
| LOT1031 Final Data | 8825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 8826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 8827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 8828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |

| LOT1031 Final Data | 8829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 8830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3334 | | | | | | |
| LOT1031 Final Data | 8831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 8832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7135 | | | | | | |
| LOT1031 Final Data | 8833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 8834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 8835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 8836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 8837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5733 | | | | | | |
| LOT1031 Final Data | 8838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 8839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 8840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 8841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5733 | | | | | | |
| LOT1031 Final Data | 8842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0134 | | | | | | |
| LOT1031 Final Data | 8843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 8844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 8845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0033 | | | | | | |
| LOT1031 Final Data | 8846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 8847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 8848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 8849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 8850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 8851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 8852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 8853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 8854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 8855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 8857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 8858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4634 | | | | | | |
| LOT1031 Final Data | 8859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 8860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 8861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9237 | | | | | | |
| LOT1031 Final Data | 8862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 8863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 8864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 8865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5233 | | | | | | |
| LOT1031 Final Data | 8866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |
| LOT1031 Final Data | 8867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5035 | | | | | | |
| LOT1031 Final Data | 8868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9360 | | | | | | |
| LOT1031 Final Data | 8869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2160 | | | | | | |
| LOT1031 Final Data | 8870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6160 | | | | | | |
| LOT1031 Final Data | 8871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 8872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 8873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 8874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 8875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 8876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 8877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 8878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 8879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 8880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 8881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 8882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 8884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 8885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 8886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 8887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9434 | | | | | | |
| LOT1031 Final Data | 8888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 8889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 8890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 8891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 8892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 8893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 8894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 8895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2333 | | | | | | |
| LOT1031 Final Data | 8896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 8897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 8898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7934 | | | | | | |
| LOT1031 Final Data | 8899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | |
| LOT1031 Final Data | 8900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 8901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 8902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 8903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 8904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6835 | | | | | | |
| LOT1031 Final Data | 8905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 8906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4234 | | | | | | |
| LOT1031 Final Data | 8907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 8908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 8909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1930 | | | | | | | |
| LOT1031 Final Data | 8911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2630 | | | | | | | |
| LOT1031 Final Data | 8912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 8913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5130 | | | | | | | |
| LOT1031 Final Data | 8914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4330 | | | | | | | |
| LOT1031 Final Data | 8915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4432 | | | | | | | |
| LOT1031 Final Data | 8916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6732 | | | | | | | |
| LOT1031 Final Data | 8917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3430 | | | | | | | |
| LOT1031 Final Data | 8918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8230 | | | | | | | |
| LOT1031 Final Data | 8919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9131 | | | | | | | |
| LOT1031 Final Data | 8920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3831 | | | | | | | |
| LOT1031 Final Data | 8921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6061 | | | | | | | |
| LOT1031 Final Data | 8922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3930 | | | | | | | |
| LOT1031 Final Data | 8923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6331 | | | | | | | |
| LOT1031 Final Data | 8924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2332 | | | | | | | |
| LOT1031 Final Data | 8925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2930 | | | | | | | |
| LOT1031 Final Data | 8926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6630 | | | | | | | |
| LOT1031 Final Data | 8927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3133 | | | | | | | |
| LOT1031 Final Data | 8928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6030 | | | | | | | |
| LOT1031 Final Data | 8929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5833 | | | | | | | |
| LOT1031 Final Data | 8930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3643 | | | | | | | |
| LOT1031 Final Data | 8931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4031 | | | | | | | |
| LOT1031 Final Data | 8932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3530 | | | | | | | |
| LOT1031 Final Data | 8933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1240 | | | | | | | |
| LOT1031 Final Data | 8934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6730 | | | | | | | |
| LOT1031 Final Data | 8935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9030 | | | | | | | |
| LOT1031 Final Data | 8936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5631 | | | | | | | |

| LOT1031 Final Data | 8937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 8938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1433 | | | | | | |
| LOT1031 Final Data | 8939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1533 | | | | | | |
| LOT1031 Final Data | 8940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7561 | | | | | | |
| LOT1031 Final Data | 8941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 8942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 8943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 8944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 8945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 8946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8834 | | | | | | |
| LOT1031 Final Data | 8947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 8948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 8949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 8950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 8951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 8952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 8953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 8954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 8955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 8956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 8957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3637 | | | | | | |
| LOT1031 Final Data | 8958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 8959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 8960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4633 | | | | | | |
| LOT1031 Final Data | 8961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 8962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 8963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 8964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]7831 | | | | | | | | |
| LOT1031 Final Data | 8965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]8032 | | | | | | | | |
| LOT1031 Final Data | 8966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]3030 | | | | | | | | |
| LOT1031 Final Data | 8967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]3030 | | | | | | | | |
| LOT1031 Final Data | 8968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]4734 | | | | | | | | |
| LOT1031 Final Data | 8969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]6533 | | | | | | | | |
| LOT1031 Final Data | 8970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]4432 | | | | | | | | |
| LOT1031 Final Data | 8971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]4531 | | | | | | | | |
| LOT1031 Final Data | 8972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]5332 | | | | | | | | |
| LOT1031 Final Data | 8973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]7033 | | | | | | | | |
| LOT1031 Final Data | 8974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]8831 | | | | | | | | |
| LOT1031 Final Data | 8975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]9430 | | | | | | | | |
| LOT1031 Final Data | 8976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]2230 | | | | | | | | |
| LOT1031 Final Data | 8977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]1831 | | | | | | | | |
| LOT1031 Final Data | 8978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]1632 | | | | | | | | |
| LOT1031 Final Data | 8979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]3836 | | | | | | | | |
| LOT1031 Final Data | 8980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]2530 | | | | | | | | |
| LOT1031 Final Data | 8981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]9430 | | | | | | | | |
| LOT1031 Final Data | 8982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]3631 | | | | | | | | |
| LOT1031 Final Data | 8983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]7261 | | | | | | | | |
| LOT1031 Final Data | 8984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]8331 | | | | | | | | |
| LOT1031 Final Data | 8985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]8431 | | | | | | | | |
| LOT1031 Final Data | 8986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]7430 | | | | | | | | |
| LOT1031 Final Data | 8987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]0535 | | | | | | | | |
| LOT1031 Final Data | 8988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]2632 | | | | | | | | |
| LOT1031 Final Data | 8989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]6437 | | | | | | | | |
| LOT1031 Final Data | 8990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]6439 | | | | | | | | |

| LOT1031 Final Data | 8991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 8992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 8993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 8994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9835 | | | | | | |
| LOT1031 Final Data | 8995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 8996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 8997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 8998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 8999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6937 | | | | | | |
| LOT1031 Final Data | 9000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 9001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4560 | | | | | | |
| LOT1031 Final Data | 9002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 9003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 9004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 9005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 9006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 9007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 9008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 9009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 9010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 9011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 9012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5538 | | | | | | |
| LOT1031 Final Data | 9013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 9014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 9015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8560 | | | | | | |
| LOT1031 Final Data | 9016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 9017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 9019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3334 | | | | | | |
| LOT1031 Final Data | 9020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 9021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 9022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 9023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 9024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 9025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 9026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 9027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 9028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 9029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 9030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0760 | | | | | | |
| LOT1031 Final Data | 9031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 9032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 9033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 9034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9635 | | | | | | |
| LOT1031 Final Data | 9035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 9036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 9037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 9038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 9039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 9040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 9041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 9042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 9043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3432 | | | | | | |
| LOT1031 Final Data | 9044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 9046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 9047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 9048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 9049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 9050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 9051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7033 | | | | | | |
| LOT1031 Final Data | 9052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 9053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 9054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 9055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 9056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 9057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 9058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 9059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 9060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 9061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8035 | | | | | | |
| LOT1031 Final Data | 9062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9638 | | | | | | |
| LOT1031 Final Data | 9063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 9064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 9065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 9066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 9067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 9068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 9069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 9070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 9071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |

| LOT1031 Final Data | 9072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 9073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 9074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 9075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 9076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5460 | | | | | | |
| LOT1031 Final Data | 9077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 9078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 9079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 9080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 9081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 9082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 9083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 9084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3536 | | | | | | |
| LOT1031 Final Data | 9085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0261 | | | | | | |
| LOT1031 Final Data | 9086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2234 | | | | | | |
| LOT1031 Final Data | 9087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1033 | | | | | | |
| LOT1031 Final Data | 9088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 9089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 9090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 9091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 9092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 9093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 9094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 9095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 9096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 9097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 9098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 9100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 9101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0934 | | | | | | |
| LOT1031 Final Data | 9102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 9103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 9104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 9105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 9106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 9107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 9108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 9109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 9110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 9111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 9112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 9113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 9114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 9115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 9116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 9117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 9118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 9119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 9120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 9121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 9122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 9123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 9124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 9125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5233 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 9127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 9128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 9129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 9130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 9131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 9132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 9133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 9134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 9135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7033 | | | | | | |
| LOT1031 Final Data | 9136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7034 | | | | | | |
| LOT1031 Final Data | 9137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2235 | | | | | | |
| LOT1031 Final Data | 9138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 9139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7239 | | | | | | |
| LOT1031 Final Data | 9140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 9141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 9142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 9143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 9144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 9145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3633 | | | | | | |
| LOT1031 Final Data | 9146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 9147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 9148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2533 | | | | | | |
| LOT1031 Final Data | 9149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 9150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 9151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 9152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2736 | | | | | | |
| LOT1031 Final Data | 9154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 9155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 9156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 9157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 9158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 9159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 9160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 9161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 9162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 9163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1034 | | | | | | |
| LOT1031 Final Data | 9164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 9165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 9166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 9167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 9168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 9169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 9170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 9171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 9172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 9173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8335 | | | | | | |
| LOT1031 Final Data | 9174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 9175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 9176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 9177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |
| LOT1031 Final Data | 9178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 9179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |

| LOT1031 Final Data | 9180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 9181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 9182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 9183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 9184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 9185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 9186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 9187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7134 | | | | | | |
| LOT1031 Final Data | 9188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 9189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 9190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 9191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 9192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 9193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 9194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 9195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 9196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 9197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 9198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 9199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 9200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 9201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 9202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 9203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 9204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 9205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 9206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 9208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 9209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 9210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 9211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 9212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 9213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6733 | | | | | | |
| LOT1031 Final Data | 9214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 9215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 9216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 9217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9933 | | | | | | |
| LOT1031 Final Data | 9218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 9219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 9220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 9221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 9222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 9223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 9224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0933 | | | | | | |
| LOT1031 Final Data | 9225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 9226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6233 | | | | | | |
| LOT1031 Final Data | 9227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 9228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 9229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 9230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 9231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 9232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 9233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |

| LOT1031 Final Data | 9234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 9235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 9236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 9237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 9238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8436 | | | | | | |
| LOT1031 Final Data | 9239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8437 | | | | | | |
| LOT1031 Final Data | 9240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3661 | | | | | | |
| LOT1031 Final Data | 9241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0934 | | | | | | |
| LOT1031 Final Data | 9242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0834 | | | | | | |
| LOT1031 Final Data | 9243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 9244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 9245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 9246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 9247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 9248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 9249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 9250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 9251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 9252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 9253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 9254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 9255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 9256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 9257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 9258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2034 | | | | | | |
| LOT1031 Final Data | 9259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2035 | | | | | | |
| LOT1031 Final Data | 9260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 9262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 9263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 9264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 9265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 9266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 9267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 9268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 9269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 9270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 9271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 9272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 9273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 9274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 9275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 9276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 9277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 9278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 9279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 9280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 9281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 9282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3334 | | | | | | |
| LOT1031 Final Data | 9283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 9284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 9285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 9286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 9287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 9289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 9290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 9291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 9292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2337 | | | | | | |
| LOT1031 Final Data | 9293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 9294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5034 | | | | | | |
| LOT1031 Final Data | 9295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 9296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7334 | | | | | | |
| LOT1031 Final Data | 9297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 9298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7360 | | | | | | |
| LOT1031 Final Data | 9299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7361 | | | | | | |
| LOT1031 Final Data | 9300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 9301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 9302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 9303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 9304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 9305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 9306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 9307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 9308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 9309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 9310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3534 | | | | | | |
| LOT1031 Final Data | 9311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 9312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 9313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4333 | | | | | | |
| LOT1031 Final Data | 9314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 9316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 9317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 9318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 9319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 9320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 9321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 9322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 9323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 9324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 9325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 9326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 9327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9435 | | | | | | |
| LOT1031 Final Data | 9328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9436 | | | | | | |
| LOT1031 Final Data | 9329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2660 | | | | | | |
| LOT1031 Final Data | 9330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 9331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 9332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 9333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 9334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 9335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 9336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 9337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 9338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 9339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 9340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 9341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0736 | | | | | | |
| LOT1031 Final Data | 9343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 9344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 9345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 9346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6533 | | | | | | |
| LOT1031 Final Data | 9347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 9348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 9349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 9350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 9351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 9352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 9353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 9354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1237 | | | | | | |
| LOT1031 Final Data | 9355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 9356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9633 | | | | | | |
| LOT1031 Final Data | 9357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5635 | | | | | | |
| LOT1031 Final Data | 9358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 9359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 9360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 9361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 9362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 9363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 9364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 9365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 9366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 9367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 9368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 9370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 9371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]6233 | | | | | | |
| LOT1031 Final Data | 9372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]6234 | | | | | | |
| LOT1031 Final Data | 9373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]6235 | | | | | | |
| LOT1031 Final Data | 9374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]9533 | | | | | | |
| LOT1031 Final Data | 9375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 9376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 9377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 9378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 9379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]2435 | | | | | | |
| LOT1031 Final Data | 9380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 9381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 9382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 9383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 9384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 9385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 9386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 9387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 9388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]8734 | | | | | | |
| LOT1031 Final Data | 9389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]9933 | | | | | | |
| LOT1031 Final Data | 9390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 9391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]6660 | | | | | | |
| LOT1031 Final Data | 9392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 9393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]0333 | | | | | | |
| LOT1031 Final Data | 9394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 9395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] [Redacted]6332 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 9397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 9398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 9399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3433 | | | | | | |
| LOT1031 Final Data | 9400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 9401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 9402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 9403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 9404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0733 | | | | | | |
| LOT1031 Final Data | 9405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 9406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 9407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 9408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 9409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 9410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 9411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 9412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 9413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 9414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 9415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 9416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 9417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 9418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 9419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 9420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 9421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 9422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 9424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 9425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 9426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 9427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 9428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 9429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9734 | | | | | | |
| LOT1031 Final Data | 9430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 9431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 9432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 9433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 9434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 9435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 9436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 9437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 9438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6834 | | | | | | |
| LOT1031 Final Data | 9439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 9440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5335 | | | | | | |
| LOT1031 Final Data | 9441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 9442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 9443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 9444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4633 | | | | | | |
| LOT1031 Final Data | 9445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 9446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 9447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 9448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 9449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 9451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 9452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 9453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9734 | | | | | | |
| LOT1031 Final Data | 9454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 9455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 9456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 9457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 9458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 9459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4033 | | | | | | |
| LOT1031 Final Data | 9460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 9461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6361 | | | | | | |
| LOT1031 Final Data | 9462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 9463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 9464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 9465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2335 | | | | | | |
| LOT1031 Final Data | 9466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 9467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 9468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 9469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 9470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1933 | | | | | | |
| LOT1031 Final Data | 9471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 9472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 9473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 9474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 9475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 9476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6133 | | | | | | |
| LOT1031 Final Data | 9478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 9479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 9480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 9481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 9482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 9483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 9484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 9485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 9486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 9487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 9488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 9489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 9490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 9491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 9492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 9493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 9494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 9495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 9496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 9497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 9498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 9499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 9500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 9501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 9502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 9503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 9505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 9506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 9507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7033 | | | | | | |
| LOT1031 Final Data | 9508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 9509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 9510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 9511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 9512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 9513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 9514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 9515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 9516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 9517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 9518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 9519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 9520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 9521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 9522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 9523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9633 | | | | | | |
| LOT1031 Final Data | 9524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 9525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 9526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 9527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3134 | | | | | | |
| LOT1031 Final Data | 9528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 9529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 9530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]6630 |
| LOT1031 Final Data | 9532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]9030 |
| LOT1031 Final Data | 9533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]9335 |
| LOT1031 Final Data | 9534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]9336 |
| LOT1031 Final Data | 9535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]2531 |
| LOT1031 Final Data | 9536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]0031 |
| LOT1031 Final Data | 9537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]4432 |
| LOT1031 Final Data | 9538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]4530 |
| LOT1031 Final Data | 9539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]2130 |
| LOT1031 Final Data | 9540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]7031 |
| LOT1031 Final Data | 9541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]8231 |
| LOT1031 Final Data | 9542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]2930 |
| LOT1031 Final Data | 9543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]6731 |
| LOT1031 Final Data | 9544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]9533 |
| LOT1031 Final Data | 9545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]6632 |
| LOT1031 Final Data | 9546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]9730 |
| LOT1031 Final Data | 9547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]9232 |
| LOT1031 Final Data | 9548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]0430 |
| LOT1031 Final Data | 9549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]3931 |
| LOT1031 Final Data | 9550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]4634 |
| LOT1031 Final Data | 9551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]0830 |
| LOT1031 Final Data | 9552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]2231 |
| LOT1031 Final Data | 9553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]3430 |
| LOT1031 Final Data | 9554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]5933 |
| LOT1031 Final Data | 9555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]2531 |
| LOT1031 Final Data | 9556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]7732 |
| LOT1031 Final Data | 9557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]2930 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 9559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 9560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 9561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 9562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 9563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 9564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 9565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4534 | | | | | | |
| LOT1031 Final Data | 9566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 9567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9833 | | | | | | |
| LOT1031 Final Data | 9568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 9569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 9570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3433 | | | | | | |
| LOT1031 Final Data | 9571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 9572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 9573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5534 | | | | | | |
| LOT1031 Final Data | 9574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 9575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 9576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 9577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 9578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4639 | | | | | | |
| LOT1031 Final Data | 9579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9334 | | | | | | |
| LOT1031 Final Data | 9580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 9581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5833 | | | | | | |
| LOT1031 Final Data | 9582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 9583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9460 | | | | | | |
| LOT1031 Final Data | 9584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 9586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 9587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 9588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 9589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 9590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 9591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 9592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 9593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 9594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7835 | | | | | | |
| LOT1031 Final Data | 9595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 9596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 9597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 9598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 9599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 9600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 9601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 9602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 9603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 9604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 9605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8838 | | | | | | |
| LOT1031 Final Data | 9606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 9607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 9608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 9609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 9610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 9611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8434 | | | | | | |
| LOT1031 Final Data | 9613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 9614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 9615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 9616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 9617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 9618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 9619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 9620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 9621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 9622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 9623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5160 | | | | | | |
| LOT1031 Final Data | 9624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7260 | | | | | | |
| LOT1031 Final Data | 9625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 9626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 9627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7034 | | | | | | |
| LOT1031 Final Data | 9628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 9629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 9630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 9631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 9632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | |
| LOT1031 Final Data | 9633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 9634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 9635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 9636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 9637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 9638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2734 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 9640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 9641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 9642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 9643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 9644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 9645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 9646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 9647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | |
| LOT1031 Final Data | 9648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 9649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6333 | | | | | | |
| LOT1031 Final Data | 9650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 9651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 9652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 9653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3536 | | | | | | |
| LOT1031 Final Data | 9654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0734 | | | | | | |
| LOT1031 Final Data | 9655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 9656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 9657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 9658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 9659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 9660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2733 | | | | | | |
| LOT1031 Final Data | 9661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2734 | | | | | | |
| LOT1031 Final Data | 9662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 9663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 9664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 9665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6033 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 9667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8133 | | | | | | |
| LOT1031 Final Data | 9668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0735 | | | | | | |
| LOT1031 Final Data | 9669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 9670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 9671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 9672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 9673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 9674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 9675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 9676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 9677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 9678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1536 | | | | | | |
| LOT1031 Final Data | 9679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 9680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 9681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 9682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 9683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 9684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 9685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7033 | | | | | | |
| LOT1031 Final Data | 9686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 9687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 9688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 9689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 9690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 9691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 9692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 9694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8060 | | | | | | |
| LOT1031 Final Data | 9695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 9696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 9697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 9698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 9699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 9700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9035 | | | | | | |
| LOT1031 Final Data | 9701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 9702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 9703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 9704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 9705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 9706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 9707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 9708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 9709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 9710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 9711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 9712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 9713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 9714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 9715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 9716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 9717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 9718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8661 | | | | | | |
| LOT1031 Final Data | 9719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 9721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 9722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 9723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 9724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 9725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 9726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 9727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 9728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 9729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 9730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 9731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5440 | | | | | | |
| LOT1031 Final Data | 9732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6760 | | | | | | |
| LOT1031 Final Data | 9733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1660 | | | | | | |
| LOT1031 Final Data | 9734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 9735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 9736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 9737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4434 | | | | | | |
| LOT1031 Final Data | 9738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 9739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7034 | | | | | | |
| LOT1031 Final Data | 9740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 9741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 9742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1336 | | | | | | |
| LOT1031 Final Data | 9743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 9744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 9745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 9746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9933 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 9748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 9749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 9750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 9751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 9752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 9753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2237 | | | | | | |
| LOT1031 Final Data | 9754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2238 | | | | | | |
| LOT1031 Final Data | 9755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2240 | | | | | | |
| LOT1031 Final Data | 9756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 9757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 9758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 9759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4533 | | | | | | |
| LOT1031 Final Data | 9760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 9761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9833 | | | | | | |
| LOT1031 Final Data | 9762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 9763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 9764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 9765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4333 | | | | | | |
| LOT1031 Final Data | 9766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 9767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 9768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 9769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 9770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 9771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 9772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 9773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7234 | | | | | | |
| LOT1031 Final Data | 9775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 9776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 9777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 9778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 9779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 9780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8742 | | | | | | |
| LOT1031 Final Data | 9781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6434 | | | | | | |
| LOT1031 Final Data | 9782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 9783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 9784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 9785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 9786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 9787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 9788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 9789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 9790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 9791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 9792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 9793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 9794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 9795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 9796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 9797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 9798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 9799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 9800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 9802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 9803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 9804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 9805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 9806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 9807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 9808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 9809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 9810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 9811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 9812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 9813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 9814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 9815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 9816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 9817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9933 | | | | | | |
| LOT1031 Final Data | 9818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 9819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 9820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 9821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 9822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 9823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 9824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1934 | | | | | | |
| LOT1031 Final Data | 9825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 9826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 9827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 9829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 9830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 9831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 9832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 9833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 9834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 9835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 9836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 9837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 9838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5334 | | | | | | |
| LOT1031 Final Data | 9839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5237 | | | | | | |
| LOT1031 Final Data | 9840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 9841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 9842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9434 | | | | | | |
| LOT1031 Final Data | 9843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9933 | | | | | | |
| LOT1031 Final Data | 9844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 9845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4034 | | | | | | |
| LOT1031 Final Data | 9846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 9847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 9848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 9849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6435 | | | | | | |
| LOT1031 Final Data | 9850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1033 | | | | | | |
| LOT1031 Final Data | 9851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 9852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 9853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 9854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |

| LOT1031 Final Data | 9855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 9856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2733 | | | | | | |
| LOT1031 Final Data | 9857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 9858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 9859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 9860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 9861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 9862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 9863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 9864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 9865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5533 | | | | | | |
| LOT1031 Final Data | 9866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0433 | | | | | | |
| LOT1031 Final Data | 9867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 9868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 9869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 9870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 9871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 9872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 9873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3960 | | | | | | |
| LOT1031 Final Data | 9874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 9875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 9876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7333 | | | | | | |
| LOT1031 Final Data | 9877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 9878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 9879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 9880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 9881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 9883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 9884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 9885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 9886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 9887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 9888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 9889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 9890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 9891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 9892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 9893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 9894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 9895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 9896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 9897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6537 | | | | | | |
| LOT1031 Final Data | 9898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 9899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 9900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 9901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 9902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 9903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 9904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 9905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 9906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9235 | | | | | | |
| LOT1031 Final Data | 9907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 9908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 9910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 9911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 9912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 9913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 9914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7360 | | | | | | |
| LOT1031 Final Data | 9915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7860 | | | | | | |
| LOT1031 Final Data | 9916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 9917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 9918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 9919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 9920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 9921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 9922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 9923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 9924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8433 | | | | | | |
| LOT1031 Final Data | 9925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 9926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 9927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 9928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 9929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 9930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 9931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 9932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 9933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 9934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2033 | | | | | | |
| LOT1031 Final Data | 9935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 9937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 9938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 9939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 9940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 9941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 9942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7835 | | | | | | |
| LOT1031 Final Data | 9943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9333 | | | | | | |
| LOT1031 Final Data | 9944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 9945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5333 | | | | | | |
| LOT1031 Final Data | 9946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 9947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 9948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 9949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 9950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 9951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 9952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5960 | | | | | | |
| LOT1031 Final Data | 9953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 9954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3432 | | | | | | |
| LOT1031 Final Data | 9955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 9956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 9957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 9958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5637 | | | | | | |
| LOT1031 Final Data | 9959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7034 | | | | | | |
| LOT1031 Final Data | 9960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 9961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 9962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3934 | | | | | | |
| LOT1031 Final Data | 9964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 9965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3736 | | | | | | |
| LOT1031 Final Data | 9966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 9967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 9968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 9969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2961 | | | | | | |
| LOT1031 Final Data | 9970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 9971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 9972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 9973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 9974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 9975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 9976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 9977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 9978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 9979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 9980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5934 | | | | | | |
| LOT1031 Final Data | 9981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 9982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 9983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 9984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 9985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 9986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 9987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 9988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 9989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2733 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 9990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 9991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 9992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 9993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 9994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 9995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3433 | | | | | | |
| LOT1031 Final Data | 9996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 9997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4034 | | | | | | |
| LOT1031 Final Data | 9998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 9999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 10000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 10001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 10002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 10003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 10004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 10005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 10006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 10007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9333 | | | | | | |
| LOT1031 Final Data | 10008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9334 | | | | | | |
| LOT1031 Final Data | 10009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 10010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 10011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 10012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 10013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 10014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 10015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 10016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |

| LOT1031 Final Data | 10017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 10018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 10019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5733 | | | | | | |
| LOT1031 Final Data | 10020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5734 | | | | | | |
| LOT1031 Final Data | 10021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 10022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | |
| LOT1031 Final Data | 10023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 10024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 10025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 10026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 10027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1133 | | | | | | |
| LOT1031 Final Data | 10028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 10029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 10030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 10031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 10032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1360 | | | | | | |
| LOT1031 Final Data | 10033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 10034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 10035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 10036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 10037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 10038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 10039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5333 | | | | | | |
| LOT1031 Final Data | 10040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 10041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 10042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 10043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |

| LOT1031 Final Data | 10044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 10045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 10046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 10047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 10048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 10049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 10050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 10051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 10052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 10053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 10054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 10055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 10056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 10057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 10058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7233 | | | | | | |
| LOT1031 Final Data | 10059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 10060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | |
| LOT1031 Final Data | 10061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 10062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2434 | | | | | | |
| LOT1031 Final Data | 10063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 10064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4138 | | | | | | |
| LOT1031 Final Data | 10065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 10066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 10067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 10068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | |
| LOT1031 Final Data | 10069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 10070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1730 | | | | | | | |
| LOT1031 Final Data | 10072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7131 | | | | | | | |
| LOT1031 Final Data | 10073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1131 | | | | | | | |
| LOT1031 Final Data | 10074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2632 | | | | | | | |
| LOT1031 Final Data | 10075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7731 | | | | | | | |
| LOT1031 Final Data | 10076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0732 | | | | | | | |
| LOT1031 Final Data | 10077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5330 | | | | | | | |
| LOT1031 Final Data | 10078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9732 | | | | | | | |
| LOT1031 Final Data | 10079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 10080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0834 | | | | | | | |
| LOT1031 Final Data | 10081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6030 | | | | | | | |
| LOT1031 Final Data | 10082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7531 | | | | | | | |
| LOT1031 Final Data | 10083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1332 | | | | | | | |
| LOT1031 Final Data | 10084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5830 | | | | | | | |
| LOT1031 Final Data | 10085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3233 | | | | | | | |
| LOT1031 Final Data | 10086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1537 | | | | | | | |
| LOT1031 Final Data | 10087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0530 | | | | | | | |
| LOT1031 Final Data | 10088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0331 | | | | | | | |
| LOT1031 Final Data | 10089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0332 | | | | | | | |
| LOT1031 Final Data | 10090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2831 | | | | | | | |
| LOT1031 Final Data | 10091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1831 | | | | | | | |
| LOT1031 Final Data | 10092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5530 | | | | | | | |
| LOT1031 Final Data | 10093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8430 | | | | | | | |
| LOT1031 Final Data | 10094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9631 | | | | | | | |
| LOT1031 Final Data | 10095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 10096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2832 | | | | | | | |
| LOT1031 Final Data | 10097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4431 | | | | | | | |

| LOT1031 Final Data | 10098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 10099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 10100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 10101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 10102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 10103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9635 | | | | | | |
| LOT1031 Final Data | 10104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 10105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 10106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 10107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 10108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7834 | | | | | | |
| LOT1031 Final Data | 10109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 10110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 10111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 10112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 10113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 10114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 10115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 10116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 10117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8360 | | | | | | |
| LOT1031 Final Data | 10118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4560 | | | | | | |
| LOT1031 Final Data | 10119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7560 | | | | | | |
| LOT1031 Final Data | 10120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1060 | | | | | | |
| LOT1031 Final Data | 10121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3660 | | | | | | |
| LOT1031 Final Data | 10122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 10123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 10124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0435 | | | | | | | |
| LOT1031 Final Data | 10126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6830 | | | | | | | |
| LOT1031 Final Data | 10127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6831 | | | | | | | |
| LOT1031 Final Data | 10128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 10129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3933 | | | | | | | |
| LOT1031 Final Data | 10130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6231 | | | | | | | |
| LOT1031 Final Data | 10131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9630 | | | | | | | |
| LOT1031 Final Data | 10132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5830 | | | | | | | |
| LOT1031 Final Data | 10133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1830 | | | | | | | |
| LOT1031 Final Data | 10134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6331 | | | | | | | |
| LOT1031 Final Data | 10135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2730 | | | | | | | |
| LOT1031 Final Data | 10136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3232 | | | | | | | |
| LOT1031 Final Data | 10137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 10138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6130 | | | | | | | |
| LOT1031 Final Data | 10139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7732 | | | | | | | |
| LOT1031 Final Data | 10140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0131 | | | | | | | |
| LOT1031 Final Data | 10141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0133 | | | | | | | |
| LOT1031 Final Data | 10142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8132 | | | | | | | |
| LOT1031 Final Data | 10143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9430 | | | | | | | |
| LOT1031 Final Data | 10144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 10145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1830 | | | | | | | |
| LOT1031 Final Data | 10146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2830 | | | | | | | |
| LOT1031 Final Data | 10147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2932 | | | | | | | |
| LOT1031 Final Data | 10148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0132 | | | | | | | |
| LOT1031 Final Data | 10149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0133 | | | | | | | |
| LOT1031 Final Data | 10150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0630 | | | | | | | |
| LOT1031 Final Data | 10151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1730 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 10153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 10154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 10155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3335 | | | | | | |
| LOT1031 Final Data | 10156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3336 | | | | | | |
| LOT1031 Final Data | 10157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3337 | | | | | | |
| LOT1031 Final Data | 10158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 10159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 10160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 10161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9234 | | | | | | |
| LOT1031 Final Data | 10162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8334 | | | | | | |
| LOT1031 Final Data | 10163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6634 | | | | | | |
| LOT1031 Final Data | 10164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 10165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 10166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 10167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 10168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 10169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 10170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 10171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 10172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 10173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 10174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7434 | | | | | | |
| LOT1031 Final Data | 10175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 10176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 10177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 10178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |

| LOT1031 Final Data | 10179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 10180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 10181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2333 | | | | | | |
| LOT1031 Final Data | 10182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2334 | | | | | | |
| LOT1031 Final Data | 10183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2336 | | | | | | |
| LOT1031 Final Data | 10184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2337 | | | | | | |
| LOT1031 Final Data | 10185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 10186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2534 | | | | | | |
| LOT1031 Final Data | 10187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 10188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6035 | | | | | | |
| LOT1031 Final Data | 10189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 10190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 10191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 10192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 10193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 10194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 10195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 10196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7434 | | | | | | |
| LOT1031 Final Data | 10197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 10198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 10199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 10200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 10201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 10202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 10203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 10204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 10205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0333 | | | | | | |
| LOT1031 Final Data | 10207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 10208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 10209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 10210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 10211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2736 | | | | | | |
| LOT1031 Final Data | 10212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 10213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 10214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 10215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 10216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3835 | | | | | | |
| LOT1031 Final Data | 10217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 10218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 10219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0934 | | | | | | |
| LOT1031 Final Data | 10220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 10221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 10222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 10223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 10224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 10225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 10226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 10227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 10228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 10229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 10230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 10231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 10232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9536 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8334 | | | | | | |
| LOT1031 Final Data | 10234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 10235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7833 | | | | | | |
| LOT1031 Final Data | 10236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 10237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 10238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 10239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 10240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 10241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 10242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 10243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 10244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 10245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 10246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 10247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 10248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 10249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 10250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 10251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 10252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1033 | | | | | | |
| LOT1031 Final Data | 10253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 10254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 10255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 10256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8733 | | | | | | |
| LOT1031 Final Data | 10257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 10258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 10259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0334 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 10261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 10262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6334 | | | | | | |
| LOT1031 Final Data | 10263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 10264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 10265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 10266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 10267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 10268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 10269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 10270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 10271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 10272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 10273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7535 | | | | | | |
| LOT1031 Final Data | 10274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 10275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 10276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 10277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 10278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 10279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 10280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 10281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 10282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 10283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4740 | | | | | | |
| LOT1031 Final Data | 10284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 10285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 10286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8234 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8733 | | | | | | |
| LOT1031 Final Data | 10288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 10289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 10290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 10291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 10292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 10293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 10294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | | |
| LOT1031 Final Data | 10295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2036 | | | | | | |
| LOT1031 Final Data | 10296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 10297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 10298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 10299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 10300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7734 | | | | | | |
| LOT1031 Final Data | 10301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 10302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5833 | | | | | | |
| LOT1031 Final Data | 10303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 10304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 10305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9134 | | | | | | |
| LOT1031 Final Data | 10306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 10307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 10308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 10309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0134 | | | | | | |
| LOT1031 Final Data | 10310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 10311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 10312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6534 | | | | | | |
| LOT1031 Final Data | 10313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6536 | | | | | | |

| LOT1031 Final Data | 10314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 10315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 10316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3633 | | | | | | |
| LOT1031 Final Data | 10317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 10318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 10319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 10320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 10321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 10322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 10323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 10324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 10325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 10326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 10327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 10328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 10329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7434 | | | | | | |
| LOT1031 Final Data | 10330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 10331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2634 | | | | | | |
| LOT1031 Final Data | 10332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 10333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 10334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1333 | | | | | | |
| LOT1031 Final Data | 10335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 10336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7535 | | | | | | |
| LOT1031 Final Data | 10337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 10338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 10339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 10340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6234 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 10342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 10343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 10344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 10345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 10346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 10347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 10348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 10349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7634 | | | | | | |
| LOT1031 Final Data | 10350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 10351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 10352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 10353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9160 | | | | | | |
| LOT1031 Final Data | 10354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1560 | | | | | | |
| LOT1031 Final Data | 10355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2460 | | | | | | |
| LOT1031 Final Data | 10356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 10357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8333 | | | | | | |
| LOT1031 Final Data | 10358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8334 | | | | | | |
| LOT1031 Final Data | 10359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 10360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 10361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2637 | | | | | | |
| LOT1031 Final Data | 10362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 10363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3432 | | | | | | |
| LOT1031 Final Data | 10364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 10365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5039 | | | | | | |
| LOT1031 Final Data | 10366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5040 | | | | | | |
| LOT1031 Final Data | 10367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5041 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7260 | | | | | | | |
| LOT1031 Final Data | 10369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4530 | | | | | | | |
| LOT1031 Final Data | 10370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1330 | | | | | | | |
| LOT1031 Final Data | 10371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9330 | | | | | | | |
| LOT1031 Final Data | 10372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8730 | | | | | | | |
| LOT1031 Final Data | 10373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9435 | | | | | | | |
| LOT1031 Final Data | 10374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9730 | | | | | | | |
| LOT1031 Final Data | 10375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8031 | | | | | | | |
| LOT1031 Final Data | 10376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1232 | | | | | | | |
| LOT1031 Final Data | 10377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1533 | | | | | | | |
| LOT1031 Final Data | 10378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7130 | | | | | | | |
| LOT1031 Final Data | 10379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9231 | | | | | | | |
| LOT1031 Final Data | 10380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9331 | | | | | | | |
| LOT1031 Final Data | 10381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5131 | | | | | | | |
| LOT1031 Final Data | 10382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9930 | | | | | | | |
| LOT1031 Final Data | 10383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0330 | | | | | | | |
| LOT1031 Final Data | 10384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5332 | | | | | | | |
| LOT1031 Final Data | 10385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7461 | | | | | | | |
| LOT1031 Final Data | 10386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3035 | | | | | | | |
| LOT1031 Final Data | 10387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2230 | | | | | | | |
| LOT1031 Final Data | 10388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5830 | | | | | | | |
| LOT1031 Final Data | 10389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8830 | | | | | | | |
| LOT1031 Final Data | 10390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1031 | | | | | | | |
| LOT1031 Final Data | 10391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1232 | | | | | | | |
| LOT1031 Final Data | 10392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1430 | | | | | | | |
| LOT1031 Final Data | 10393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0633 | | | | | | | |
| LOT1031 Final Data | 10394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9832 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 10396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3238 | | | | | | |
| LOT1031 Final Data | 10397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 10398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 10399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 10400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6833 | | | | | | |
| LOT1031 Final Data | 10401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 10402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 10403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 10404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 10405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 10406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 10407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 10408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 10409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 10410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 10411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3633 | | | | | | |
| LOT1031 Final Data | 10412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 10413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 10414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 10415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 10416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2333 | | | | | | |
| LOT1031 Final Data | 10417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 10418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 10419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 10420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 10421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 10423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5434 | | | | | | |
| LOT1031 Final Data | 10424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 10425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 10426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 10427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 10428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 10429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 10430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 10431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 10432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7460 | | | | | | |
| LOT1031 Final Data | 10433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3160 | | | | | | |
| LOT1031 Final Data | 10434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 10435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 10436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 10437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 10438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 10439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 10440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 10441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 10442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 10443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 10444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 10445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 10446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 10447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 10448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 10450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2734 | | | | | | |
| LOT1031 Final Data | 10451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 10452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4734 | | | | | | |
| LOT1031 Final Data | 10453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 10454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 10455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 10456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 10457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2233 | | | | | | |
| LOT1031 Final Data | 10458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 10459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 10460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6033 | | | | | | |
| LOT1031 Final Data | 10461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6733 | | | | | | |
| LOT1031 Final Data | 10462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 10463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6137 | | | | | | |
| LOT1031 Final Data | 10464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 10465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7860 | | | | | | |
| LOT1031 Final Data | 10466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 10467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 10468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 10469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 10470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 10471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 10472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 10473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 10474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 10475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 10477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 10478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 10479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 10480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9139 | | | | | | |
| LOT1031 Final Data | 10481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 10482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 10483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 10484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 10485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 10486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 10487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 10488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 10489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 10490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 10491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6733 | | | | | | |
| LOT1031 Final Data | 10492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1233 | | | | | | |
| LOT1031 Final Data | 10493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 10494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 10495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 10496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7233 | | | | | | |
| LOT1031 Final Data | 10497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 10498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 10499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 10500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 10501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 10502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 10504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 10505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 10506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 10507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 10508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0335 | | | | | | |
| LOT1031 Final Data | 10509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 10510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 10511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 10512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 10513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 10514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 10515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 10516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 10517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 10518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 10519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 10520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6434 | | | | | | |
| LOT1031 Final Data | 10521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 10522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 10523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 10524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 10525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 10526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 10527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 10528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |
| LOT1031 Final Data | 10529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4433 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6130 | | | | | | | |
| LOT1031 Final Data | 10531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7235 | | | | | | | |
| LOT1031 Final Data | 10532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1230 | | | | | | | |
| LOT1031 Final Data | 10533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1430 | | | | | | | |
| LOT1031 Final Data | 10534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1860 | | | | | | | |
| LOT1031 Final Data | 10535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8832 | | | | | | | |
| LOT1031 Final Data | 10536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9630 | | | | | | | |
| LOT1031 Final Data | 10537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2631 | | | | | | | |
| LOT1031 Final Data | 10538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9632 | | | | | | | |
| LOT1031 Final Data | 10539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4931 | | | | | | | |
| LOT1031 Final Data | 10540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3530 | | | | | | | |
| LOT1031 Final Data | 10541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7335 | | | | | | | |
| LOT1031 Final Data | 10542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5530 | | | | | | | |
| LOT1031 Final Data | 10543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1630 | | | | | | | |
| LOT1031 Final Data | 10544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9030 | | | | | | | |
| LOT1031 Final Data | 10545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3231 | | | | | | | |
| LOT1031 Final Data | 10546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3031 | | | | | | | |
| LOT1031 Final Data | 10547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7960 | | | | | | | |
| LOT1031 Final Data | 10548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9331 | | | | | | | |
| LOT1031 Final Data | 10549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3434 | | | | | | | |
| LOT1031 Final Data | 10550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5331 | | | | | | | |
| LOT1031 Final Data | 10551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2431 | | | | | | | |
| LOT1031 Final Data | 10552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0631 | | | | | | | |
| LOT1031 Final Data | 10553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2831 | | | | | | | |
| LOT1031 Final Data | 10554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 10555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9130 | | | | | | | |
| LOT1031 Final Data | 10556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9232 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 10558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 10559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 10560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 10561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 10562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8034 | | | | | | |
| LOT1031 Final Data | 10563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 10564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 10565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 10566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 10567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 10568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 10569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 10570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | |
| LOT1031 Final Data | 10571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0461 | | | | | | |
| LOT1031 Final Data | 10572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 10573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 10574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 10575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 10576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 10577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 10578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 10579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | |
| LOT1031 Final Data | 10580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 10581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 10582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 10583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 10585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 10586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 10587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 10588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 10589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 10590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 10591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 10592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 10593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 10594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 10595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 10596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 10597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 10598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 10599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 10600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4334 | | | | | | |
| LOT1031 Final Data | 10601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 10602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 10603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 10604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 10605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 10606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 10607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 10608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 10609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 10610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 10612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 10613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 10614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 10615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5735 | | | | | | |
| LOT1031 Final Data | 10616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 10617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 10618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 10619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 10620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 10621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 10622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 10623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 10624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 10625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 10626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 10627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 10628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3733 | | | | | | |
| LOT1031 Final Data | 10629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 10630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 10631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 10632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 10633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 10634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5134 | | | | | | |
| LOT1031 Final Data | 10635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 10636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 10637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 10639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 10640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 10641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 10642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6333 | | | | | | |
| LOT1031 Final Data | 10643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6334 | | | | | | |
| LOT1031 Final Data | 10644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 10645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6760 | | | | | | |
| LOT1031 Final Data | 10646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 10647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 10648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 10649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 10650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 10651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 10652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 10653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 10654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 10655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 10656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 10657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 10658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 10659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 10660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 10661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 10662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1934 | | | | | | |
| LOT1031 Final Data | 10663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 10664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1034 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 10666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 10667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 10668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 10669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 10670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 10671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 10672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 10673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2460 | | | | | | |
| LOT1031 Final Data | 10674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 10675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 10676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 10677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 10678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 10679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 10680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 10681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 10682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 10683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9333 | | | | | | |
| LOT1031 Final Data | 10684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 10685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 10686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 10687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 10688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 10689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1136 | | | | | | |
| LOT1031 Final Data | 10690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 10691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 10693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 10694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 10695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 10696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 10697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8133 | | | | | | |
| LOT1031 Final Data | 10698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 10699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0733 | | | | | | |
| LOT1031 Final Data | 10700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 10701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 10702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 10703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 10704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 10705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 10706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 10707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 10708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 10709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 10710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 10711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 10712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 10713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 10714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7234 | | | | | | |
| LOT1031 Final Data | 10715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 10716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 10717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 10718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4634 | | | | | | |

| LOT1031 Final Data | 10719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 10720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 10721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 10722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 10723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 10724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 10725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 10726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 10727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 10728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 10729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 10730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 10731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 10732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 10733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 10734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 10735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 10736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 10737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 10738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 10739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 10740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 10741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 10742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 10743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 10744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6739 | | | | | | |
| LOT1031 Final Data | 10745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 10747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 10748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 10749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8033 | | | | | | |
| LOT1031 Final Data | 10750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1135 | | | | | | |
| LOT1031 Final Data | 10751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 10752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 10753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 10754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6940 | | | | | | |
| LOT1031 Final Data | 10755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 10756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 10757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 10758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 10759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 10760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 10761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 10762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 10763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 10764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 10765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 10766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 10767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 10768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 10769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 10770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 10771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7661 | | | | | | |
| LOT1031 Final Data | 10772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |

| LOT1031 Final Data | 10773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2833 | | | | | | |
| LOT1031 Final Data | 10774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2834 | | | | | | |
| LOT1031 Final Data | 10775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 10776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 10777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 10778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 10779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 10780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 10781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6761 | | | | | | |
| LOT1031 Final Data | 10782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 10783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 10784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 10785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 10786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 10787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 10788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 10789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 10790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 10791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 10792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 10793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 10794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 10795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 10796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7634 | | | | | | |
| LOT1031 Final Data | 10797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 10798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 10799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |

| LOT1031 Final Data | 10800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 10801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 10802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 10803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 10804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 10805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 10806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9333 | | | | | | |
| LOT1031 Final Data | 10807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 10808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3333 | | | | | | |
| LOT1031 Final Data | 10809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 10810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 10811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 10812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 10813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 10814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3432 | | | | | | |
| LOT1031 Final Data | 10815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 10816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 10817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 10818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 10819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 10820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 10821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 10822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 10823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 10824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 10825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 10826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4060 | | | | | | |
| LOT1031 Final Data | 10828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9760 | | | | | | |
| LOT1031 Final Data | 10829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 10830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 10831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 10832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 10833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5361 | | | | | | |
| LOT1031 Final Data | 10834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 10835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0138 | | | | | | |
| LOT1031 Final Data | 10836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 10837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 10838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 10839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 10840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 10841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1533 | | | | | | |
| LOT1031 Final Data | 10842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 10843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 10844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 10845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 10846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8834 | | | | | | |
| LOT1031 Final Data | 10847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 10848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3734 | | | | | | |
| LOT1031 Final Data | 10849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6335 | | | | | | |
| LOT1031 Final Data | 10850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 10851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 10852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 10853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |

| LOT1031 Final Data | 10854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]5037 | | | | | | |
| LOT1031 Final Data | 10855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 10856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9860 | | | | | | |
| LOT1031 Final Data | 10857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | |
| LOT1031 Final Data | 10858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 10859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9235 | | | | | | |
| LOT1031 Final Data | 10860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9237 | | | | | | |
| LOT1031 Final Data | 10861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 10862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 10863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 10864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 10865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 10866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 10867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 10868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1161 | | | | | | |
| LOT1031 Final Data | 10869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 10870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 10871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2242 | | | | | | |
| LOT1031 Final Data | 10872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7920 | | | | | | |
| LOT1031 Final Data | 10873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8838 | | | | | | |
| LOT1031 Final Data | 10874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 10875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 10876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0761 | | | | | | |
| LOT1031 Final Data | 10877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 10878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 10879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 10880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 10882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 10883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 10884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6560 | | | | | | |
| LOT1031 Final Data | 10885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7461 | | | | | | |
| LOT1031 Final Data | 10886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 10887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 10888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 10889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 10890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 10891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5933 | | | | | | |
| LOT1031 Final Data | 10892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 10893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 10894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4637 | | | | | | |
| LOT1031 Final Data | 10895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6336 | | | | | | |
| LOT1031 Final Data | 10896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 10897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1461 | | | | | | |
| LOT1031 Final Data | 10898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 10899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1233 | | | | | | |
| LOT1031 Final Data | 10900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 10901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 10902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 10903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 10904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 10905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6035 | | | | | | |
| LOT1031 Final Data | 10906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 10907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 10909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 10910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1234 | | | | | | |
| LOT1031 Final Data | 10911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0036 | | | | | | |
| LOT1031 Final Data | 10912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 10913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 10914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 10915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 10916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 10917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 10918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 10919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0361 | | | | | | |
| LOT1031 Final Data | 10920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9360 | | | | | | |
| LOT1031 Final Data | 10921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 10922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 10923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 10924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 10925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 10926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 10927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6141 | | | | | | |
| LOT1031 Final Data | 10928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6735 | | | | | | |
| LOT1031 Final Data | 10929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 10930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 10931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 10932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 10933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 10934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 10936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2533 | | | | | | |
| LOT1031 Final Data | 10937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3735 | | | | | | |
| LOT1031 Final Data | 10938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 10939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 10940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 10941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 10942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 10943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 10944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6360 | | | | | | |
| LOT1031 Final Data | 10945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 10946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 10947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 10948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 10949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 10950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 10951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 10952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 10953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 10954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 10955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 10956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 10957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 10958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 10959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6333 | | | | | | |
| LOT1031 Final Data | 10960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 10961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |

| LOT1031 Final Data | 10962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 10963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 10964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1833 | | | | | | |
| LOT1031 Final Data | 10965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 10966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 10967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 10968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 10969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 10970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1535 | | | | | | |
| LOT1031 Final Data | 10971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 10972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 10973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 10974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 10975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 10976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 10977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 10978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 10979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 10980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 10981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 10982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 10983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0535 | | | | | | |
| LOT1031 Final Data | 10984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 10985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 10986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 10987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 10988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 10989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 10990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 10991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 10992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8760 | | | | | | |
| LOT1031 Final Data | 10993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 10994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 10995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |
| LOT1031 Final Data | 10996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 10997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 10998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 10999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1833 | | | | | | |
| LOT1031 Final Data | 11000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 11001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7661 | | | | | | |
| LOT1031 Final Data | 11002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 11003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 11004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 11005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0133 | | | | | | |
| LOT1031 Final Data | 11006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 11007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4735 | | | | | | |
| LOT1031 Final Data | 11008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 11009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 11010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 11011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 11012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 11013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 11014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 11015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |

| LOT1031 Final Data | 11016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6634 | | | | | | |
| LOT1031 Final Data | 11017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 11018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 11019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 11020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 11021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0133 | | | | | | |
| LOT1031 Final Data | 11022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 11023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7561 | | | | | | |
| LOT1031 Final Data | 11024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 11025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 11026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 11027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 11028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 11029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 11030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 11031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0237 | | | | | | |
| LOT1031 Final Data | 11032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 11033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 11034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 11035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 11036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 11037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 11038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9134 | | | | | | |
| LOT1031 Final Data | 11039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 11040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 11041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 11042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 11043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 11044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6234 | | | | | | |
| LOT1031 Final Data | 11045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 11046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 11047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 11048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 11049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 11050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 11051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 11052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 11053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5634 | | | | | | |
| LOT1031 Final Data | 11054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 11055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 11056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 11057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 11058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 11059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 11060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 11061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 11062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7736 | | | | | | |
| LOT1031 Final Data | 11063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 11064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 11065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 11066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 11067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 11068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 11069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6634 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 11070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 11071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 11072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 11073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 11074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 11075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1939 | | | | | | |
| LOT1031 Final Data | 11076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1943 | | | | | | |
| LOT1031 Final Data | 11077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 11078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 11079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 11080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5334 | | | | | | |
| LOT1031 Final Data | 11081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 11082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 11083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 11084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9061 | | | | | | |
| LOT1031 Final Data | 11085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 11086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 11087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0535 | | | | | | |
| LOT1031 Final Data | 11088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |
| LOT1031 Final Data | 11089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4460 | | | | | | |
| LOT1031 Final Data | 11090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 11091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 11092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 11093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2833 | | | | | | |
| LOT1031 Final Data | 11094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2834 | | | | | | |
| LOT1031 Final Data | 11095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 11096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |

| LOT1031 Final Data | 11097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 11098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 11099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 11100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 11101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3061 | | | | | | |
| LOT1031 Final Data | 11102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 11103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 11104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 11105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 11106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 11107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 11108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 11109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 11110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 11111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 11112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 11113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 11114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 11115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 11116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 11117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2061 | | | | | | |
| LOT1031 Final Data | 11118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7460 | | | | | | |
| LOT1031 Final Data | 11119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 11120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9533 | | | | | | |
| LOT1031 Final Data | 11121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 11122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 11123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |

| LOT1031 Final Data | 11124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 11125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 11126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 11127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 11128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 11129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 11130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7640 | | | | | | |
| LOT1031 Final Data | 11131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7641 | | | | | | |
| LOT1031 Final Data | 11132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 11133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 11134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7160 | | | | | | |
| LOT1031 Final Data | 11135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 11136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 11137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7334 | | | | | | |
| LOT1031 Final Data | 11138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 11139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 11140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 11141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 11142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2961 | | | | | | |
| LOT1031 Final Data | 11143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 11144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 11145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 11146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 11147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 11148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 11149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 11150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 11151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | | |
| LOT1031 Final Data | 11152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | | |
| LOT1031 Final Data | 11153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | | |
| LOT1031 Final Data | 11154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | | |
| LOT1031 Final Data | 11155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8137 | | | | | | | |
| LOT1031 Final Data | 11156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | | |
| LOT1031 Final Data | 11157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | | |
| LOT1031 Final Data | 11158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | | |
| LOT1031 Final Data | 11159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2961 | | | | | | | |
| LOT1031 Final Data | 11160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | | |
| LOT1031 Final Data | 11161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | | |
| LOT1031 Final Data | 11162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | | |
| LOT1031 Final Data | 11163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8634 | | | | | | | |
| LOT1031 Final Data | 11164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | | |
| LOT1031 Final Data | 11165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | | |
| LOT1031 Final Data | 11166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | | |
| LOT1031 Final Data | 11167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | | |
| LOT1031 Final Data | 11168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | | |
| LOT1031 Final Data | 11169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | | |
| LOT1031 Final Data | 11170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | | |
| LOT1031 Final Data | 11171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | | |
| LOT1031 Final Data | 11172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | | |
| LOT1031 Final Data | 11173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | | |
| LOT1031 Final Data | 11174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | | |
| LOT1031 Final Data | 11175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0337 | | | | | | | |
| LOT1031 Final Data | 11176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | | |
| LOT1031 Final Data | 11177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 11178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 11179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 11180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 11181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4534 | | | | | | |
| LOT1031 Final Data | 11182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 11183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 11184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 11185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 11186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 11187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 11188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 11189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 11190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 11191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 11192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 11193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4133 | | | | | | |
| LOT1031 Final Data | 11194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6335 | | | | | | |
| LOT1031 Final Data | 11195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 11196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7434 | | | | | | |
| LOT1031 Final Data | 11197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 11198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 11199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3035 | | | | | | |
| LOT1031 Final Data | 11200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 11201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 11202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9137 | | | | | | |
| LOT1031 Final Data | 11203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 11204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 11205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 11206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 11207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 11208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7061 | | | | | | |
| LOT1031 Final Data | 11209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 11210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 11211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 11212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 11213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 11214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 11215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 11216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1143 | | | | | | |
| LOT1031 Final Data | 11217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 11218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 11219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 11220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 11221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 11222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 11223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 11224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 11225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 11226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 11227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 11228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 11229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 11230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1361 | | | | | | |
| LOT1031 Final Data | 11231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |

| LOT1031 Final Data | 11232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 11233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 11234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 11235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 11236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 11237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 11238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 11239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 11240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 11241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 11242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 11243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 11244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2333 | | | | | | |
| LOT1031 Final Data | 11245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 11246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 11247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1233 | | | | | | |
| LOT1031 Final Data | 11248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 11249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 11250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 11251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 11252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 11253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 11254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 11255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 11256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 11257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4533 | | | | | | |
| LOT1031 Final Data | 11258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4533 | | | | | | |

LOT1031 Final Data    11259  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]9030
LOT1031 Final Data    11260  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]9031
LOT1031 Final Data    11261  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]0330
LOT1031 Final Data    11262  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]7730
LOT1031 Final Data    11263  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]0132
LOT1031 Final Data    11264  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]6533
LOT1031 Final Data    11265  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]2430
LOT1031 Final Data    11266  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]4533
LOT1031 Final Data    11267  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]8431
LOT1031 Final Data    11268  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]3037
LOT1031 Final Data    11269  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]3039
LOT1031 Final Data    11270  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]7130
LOT1031 Final Data    11271  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]7132
LOT1031 Final Data    11272  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]3830
LOT1031 Final Data    11273  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]7533
LOT1031 Final Data    11274  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]2631
LOT1031 Final Data    11275  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]2730
LOT1031 Final Data    11276  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]2430
LOT1031 Final Data    11277  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]7630
LOT1031 Final Data    11278  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]2734
LOT1031 Final Data    11279  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]3030
LOT1031 Final Data    11280  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]6630
LOT1031 Final Data    11281  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]1831
LOT1031 Final Data    11282  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]6230
LOT1031 Final Data    11283  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]7237
LOT1031 Final Data    11284  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]8730
LOT1031 Final Data    11285  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]  [Redacted]
[Redacted]      [Redacted]8731

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 11286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 11287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 11288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 11289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 11290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 11291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5434 | | | | | | |
| LOT1031 Final Data | 11292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 11293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 11294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3733 | | | | | | |
| LOT1031 Final Data | 11295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3735 | | | | | | |
| LOT1031 Final Data | 11296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 11297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 11298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 11299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9261 | | | | | | |
| LOT1031 Final Data | 11300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 11301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 11302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 11303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 11304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 11305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 11306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 11307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 11308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 11309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 11310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 11311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 11312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8761 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 11313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 11314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5135 | | | | | | |
| LOT1031 Final Data | 11315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 11316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 11317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8334 | | | | | | |
| LOT1031 Final Data | 11318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 11319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 11320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 11321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 11322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 11323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3633 | | | | | | |
| LOT1031 Final Data | 11324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 11325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 11326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 11327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 11328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 11329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 11330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 11331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 11332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 11333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 11334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 11335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 11336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3934 | | | | | | |
| LOT1031 Final Data | 11337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 11338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |
| LOT1031 Final Data | 11339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 11340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0038 | | | | | | |
| LOT1031 Final Data | 11341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 11342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 11343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 11344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 11345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 11346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 11347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 11348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 11349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 11350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 11351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 11352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 11353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 11354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 11355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8534 | | | | | | |
| LOT1031 Final Data | 11356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 11357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0533 | | | | | | |
| LOT1031 Final Data | 11358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 11359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 11360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 11361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5034 | | | | | | |
| LOT1031 Final Data | 11362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 11363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 11364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 11365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0437 | | | | | | |
| LOT1031 Final Data | 11366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 11367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9561 | | | | | | | |
| LOT1031 Final Data | 11368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | | |
| LOT1031 Final Data | 11369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | | |
| LOT1031 Final Data | 11370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | | |
| LOT1031 Final Data | 11371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | | |
| LOT1031 Final Data | 11372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1033 | | | | | | | |
| LOT1031 Final Data | 11373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | | |
| LOT1031 Final Data | 11374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | | |
| LOT1031 Final Data | 11375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 11376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | | |
| LOT1031 Final Data | 11377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6860 | | | | | | | |
| LOT1031 Final Data | 11378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | | |
| LOT1031 Final Data | 11379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | | |
| LOT1031 Final Data | 11380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 11381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | | |
| LOT1031 Final Data | 11382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | | |
| LOT1031 Final Data | 11383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | | |
| LOT1031 Final Data | 11384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | | |
| LOT1031 Final Data | 11385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | | |
| LOT1031 Final Data | 11386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | | |
| LOT1031 Final Data | 11387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | | |
| LOT1031 Final Data | 11388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | | |
| LOT1031 Final Data | 11389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | | |
| LOT1031 Final Data | 11390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8833 | | | | | | | |
| LOT1031 Final Data | 11391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | | |
| LOT1031 Final Data | 11392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | | |
| LOT1031 Final Data | 11393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 11394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 11395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 11396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 11397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 11398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 11399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 11400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 11401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 11402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8461 | | | | | | |
| LOT1031 Final Data | 11403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0337 | | | | | | |
| LOT1031 Final Data | 11404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4433 | | | | | | |
| LOT1031 Final Data | 11405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 11406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 11407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 11408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 11409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 11410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 11411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 11412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9461 | | | | | | |
| LOT1031 Final Data | 11413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 11414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9533 | | | | | | |
| LOT1031 Final Data | 11415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 11416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 11417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 11418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 11419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 11420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |

| LOT1031 Final Data | 11421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 11422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3960 | | | | | | |
| LOT1031 Final Data | 11423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8038 | | | | | | |
| LOT1031 Final Data | 11424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9735 | | | | | | |
| LOT1031 Final Data | 11425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 11426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 11427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 11428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 11429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 11430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 11431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 11432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 11433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 11434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 11435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3634 | | | | | | |
| LOT1031 Final Data | 11436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0060 | | | | | | |
| LOT1031 Final Data | 11437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 11438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 11439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 11440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 11441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 11442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 11443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 11444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 11445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 11446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2533 | | | | | | |
| LOT1031 Final Data | 11447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 11448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 11449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 11450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 11451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 11452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 11453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 11454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 11455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1933 | | | | | | |
| LOT1031 Final Data | 11456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 11457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 11458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 11459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 11460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 11461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 11462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 11463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 11464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 11465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 11466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 11467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2033 | | | | | | |
| LOT1031 Final Data | 11468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 11469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3432 | | | | | | |
| LOT1031 Final Data | 11470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4035 | | | | | | |
| LOT1031 Final Data | 11471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 11472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 11473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 11474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |

| LOT1031 Final Data | 11475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 11476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | |
| LOT1031 Final Data | 11477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 11478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 11479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 11480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 11481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1233 | | | | | | |
| LOT1031 Final Data | 11482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 11483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 11484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6361 | | | | | | |
| LOT1031 Final Data | 11485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 11486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8535 | | | | | | |
| LOT1031 Final Data | 11487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 11488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 11489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 11490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 11491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6434 | | | | | | |
| LOT1031 Final Data | 11492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 11493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | |
| LOT1031 Final Data | 11494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2033 | | | | | | |
| LOT1031 Final Data | 11495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2034 | | | | | | |
| LOT1031 Final Data | 11496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2035 | | | | | | |
| LOT1031 Final Data | 11497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 11498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5461 | | | | | | |
| LOT1031 Final Data | 11499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 11500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 11501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 11502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 11503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 11504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 11505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 11506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 11507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 11508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 11509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 11510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 11511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 11512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 11513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 11514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 11515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 11516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 11517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 11518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 11519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 11520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 11521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | |
| LOT1031 Final Data | 11522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 11523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 11524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 11525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1435 | | | | | | |
| LOT1031 Final Data | 11526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 11527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 11528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |

| LOT1031 Final Data | 11529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 11530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8933 | | | | | | |
| LOT1031 Final Data | 11531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 11532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 11533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 11534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 11535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7437 | | | | | | |
| LOT1031 Final Data | 11536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 11537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1937 | | | | | | |
| LOT1031 Final Data | 11538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 11539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 11540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 11541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 11542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 11543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 11544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 11545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 11546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4436 | | | | | | |
| LOT1031 Final Data | 11547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4437 | | | | | | |
| LOT1031 Final Data | 11548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 11549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 11550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 11551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5533 | | | | | | |
| LOT1031 Final Data | 11552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 11553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 11554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 11555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |

| LOT1031 Final Data | 11556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 11557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 11558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 11559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 11560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 11561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 11562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4836 | | | | | | |
| LOT1031 Final Data | 11563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4838 | | | | | | |
| LOT1031 Final Data | 11564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4839 | | | | | | |
| LOT1031 Final Data | 11565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 11566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9235 | | | | | | |
| LOT1031 Final Data | 11567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1134 | | | | | | |
| LOT1031 Final Data | 11568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 11569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 11570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 11571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 11572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 11573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 11574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 11575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1035 | | | | | | |
| LOT1031 Final Data | 11576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 11577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8461 | | | | | | |
| LOT1031 Final Data | 11578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 11579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 11580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 11581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 11582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 11583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 11584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 11585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 11586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 11587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7034 | | | | | | |
| LOT1031 Final Data | 11588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7036 | | | | | | |
| LOT1031 Final Data | 11589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 11590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 11591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 11592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 11593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 11594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 11595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 11596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 11597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 11598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 11599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 11600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 11601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3333 | | | | | | |
| LOT1031 Final Data | 11602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 11603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 11604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 11605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8733 | | | | | | |
| LOT1031 Final Data | 11606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6961 | | | | | | |
| LOT1031 Final Data | 11607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 11608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 11609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 11610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 11611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 11612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 11613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 11614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 11615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 11616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 11617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 11618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 11619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 11620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 11621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 11622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 11623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 11624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 11625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 11626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 11627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6333 | | | | | | |
| LOT1031 Final Data | 11628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0061 | | | | | | |
| LOT1031 Final Data | 11629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 11630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 11631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 11632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 11633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 11634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 11635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 11636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 11637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 11638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 11639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 11640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 11641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 11642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 11643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 11644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 11645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 11646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 11647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 11648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 11649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8860 | | | | | | |
| LOT1031 Final Data | 11650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 11651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 11652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3437 | | | | | | |
| LOT1031 Final Data | 11653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3440 | | | | | | |
| LOT1031 Final Data | 11654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 11655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 11656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 11657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 11658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 11659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 11660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 11661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 11662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 11663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |

| LOT1031 Final Data | 11664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 11665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 11666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9761 | | | | | | |
| LOT1031 Final Data | 11667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 11668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 11669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 11670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 11671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 11672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 11673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 11674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 11675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 11676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 11677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 11678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6646 | | | | | | |
| LOT1031 Final Data | 11679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 11680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 11681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 11682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 11683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 11684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 11685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 11686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 11687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 11688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 11689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 11690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |

| LOT1031 Final Data | 11691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 11692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 11693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3334 | | | | | | |
| LOT1031 Final Data | 11694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 11695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 11696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0133 | | | | | | |
| LOT1031 Final Data | 11697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 11698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 11699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 11700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 11701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 11702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 11703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 11704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0935 | | | | | | |
| LOT1031 Final Data | 11705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 11706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 11707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 11708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 11709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 11710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | |
| LOT1031 Final Data | 11711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 11712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 11713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6334 | | | | | | |
| LOT1031 Final Data | 11714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 11715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 11716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | |
| LOT1031 Final Data | 11717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 11718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3733 | | | | | | | |
| LOT1031 Final Data | 11719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | | |
| LOT1031 Final Data | 11720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | | |
| LOT1031 Final Data | 11721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | | |
| LOT1031 Final Data | 11722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 11723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | | |
| LOT1031 Final Data | 11724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | | |
| LOT1031 Final Data | 11725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | | |
| LOT1031 Final Data | 11726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | | |
| LOT1031 Final Data | 11727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | | |
| LOT1031 Final Data | 11728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | | |
| LOT1031 Final Data | 11729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | | |
| LOT1031 Final Data | 11730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | | |
| LOT1031 Final Data | 11731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4234 | | | | | | | |
| LOT1031 Final Data | 11732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4236 | | | | | | | |
| LOT1031 Final Data | 11733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | | |
| LOT1031 Final Data | 11734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | | |
| LOT1031 Final Data | 11735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | | |
| LOT1031 Final Data | 11736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | | |
| LOT1031 Final Data | 11737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | | |
| LOT1031 Final Data | 11738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | | |
| LOT1031 Final Data | 11739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | | |
| LOT1031 Final Data | 11740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | | |
| LOT1031 Final Data | 11741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | | |
| LOT1031 Final Data | 11742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | | |
| LOT1031 Final Data | 11743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | | |
| LOT1031 Final Data | 11744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | | |

| LOT1031 Final Data | 11745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 11746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1434 | | | | | | |
| LOT1031 Final Data | 11747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 11748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 11749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 11750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 11751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 11752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1333 | | | | | | |
| LOT1031 Final Data | 11753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 11754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 11755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 11756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0933 | | | | | | |
| LOT1031 Final Data | 11757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 11758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 11759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1334 | | | | | | |
| LOT1031 Final Data | 11760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 11761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 11762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 11763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 11764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 11765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 11766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 11767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7137 | | | | | | |
| LOT1031 Final Data | 11768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 11769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 11770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1361 | | | | | | |
| LOT1031 Final Data | 11771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 11772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 11773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 11774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 11775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 11776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 11777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 11778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1360 | | | | | | |
| LOT1031 Final Data | 11779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5036 | | | | | | |
| LOT1031 Final Data | 11780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5037 | | | | | | |
| LOT1031 Final Data | 11781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 11782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 11783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | |
| LOT1031 Final Data | 11784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 11785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 11786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 11787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1534 | | | | | | |
| LOT1031 Final Data | 11788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 11789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 11790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 11791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 11792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 11793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 11794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 11795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 11796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9635 | | | | | | |
| LOT1031 Final Data | 11797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 11798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |

| LOT1031 Final Data | 11799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 11800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 11801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 11802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 11803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 11804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 11805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 11806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 11807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 11808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2334 | | | | | | |
| LOT1031 Final Data | 11809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 11810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 11811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 11812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 11813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 11814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 11815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 11816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 11817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 11818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 11819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 11820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 11821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 11822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 11823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1033 | | | | | | |
| LOT1031 Final Data | 11824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 11825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 11826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 11827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 11828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 11829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 11830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 11831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 11832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 11833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 11834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 11835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 11836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2236 | | | | | | |
| LOT1031 Final Data | 11837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2237 | | | | | | |
| LOT1031 Final Data | 11838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2238 | | | | | | |
| LOT1031 Final Data | 11839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 11840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 11841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2733 | | | | | | |
| LOT1031 Final Data | 11842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 11843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3733 | | | | | | |
| LOT1031 Final Data | 11844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 11845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4434 | | | | | | |
| LOT1031 Final Data | 11846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2834 | | | | | | |
| LOT1031 Final Data | 11847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2837 | | | | | | |
| LOT1031 Final Data | 11848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7634 | | | | | | |
| LOT1031 Final Data | 11849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 11850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6135 | | | | | | |
| LOT1031 Final Data | 11851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 11852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |

| LOT1031 Final Data | 11853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 11854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7034 | | | | | | |
| LOT1031 Final Data | 11855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 11856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 11857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 11858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 11859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 11860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 11861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 11862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 11863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 11864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 11865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4533 | | | | | | |
| LOT1031 Final Data | 11866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | |
| LOT1031 Final Data | 11867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 11868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 11869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6234 | | | | | | |
| LOT1031 Final Data | 11870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 11871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 11872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1333 | | | | | | |
| LOT1031 Final Data | 11873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 11874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 11875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 11876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 11877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 11878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 11879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 11880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 11881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 11882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 11883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 11884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 11885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 11886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 11887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 11888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 11889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 11890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 11891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 11892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 11893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 11894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 11895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 11896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 11897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0036 | | | | | | |
| LOT1031 Final Data | 11898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 11899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 11900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 11901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 11902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0833 | | | | | | |
| LOT1031 Final Data | 11903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 11904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 11905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 11906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |

| LOT1031 Final Data | 11907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 11908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 11909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 11910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7034 | | | | | | |
| LOT1031 Final Data | 11911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 11912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 11913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 11914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 11915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3733 | | | | | | |
| LOT1031 Final Data | 11916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 11917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1134 | | | | | | |
| LOT1031 Final Data | 11918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1135 | | | | | | |
| LOT1031 Final Data | 11919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 11920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7434 | | | | | | |
| LOT1031 Final Data | 11921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1633 | | | | | | |
| LOT1031 Final Data | 11922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 11923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 11924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 11925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 11926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 11927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 11928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 11929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 11930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 11931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 11932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 11933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 11934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 11935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 11936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 11937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4033 | | | | | | |
| LOT1031 Final Data | 11938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 11939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 11940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 11941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 11942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 11943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9933 | | | | | | |
| LOT1031 Final Data | 11944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 11945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4033 | | | | | | |
| LOT1031 Final Data | 11946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 11947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 11948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 11949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 11950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 11951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2433 | | | | | | |
| LOT1031 Final Data | 11952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 11953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 11954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 11955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 11956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1535 | | | | | | |
| LOT1031 Final Data | 11957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 11958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 11959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 11960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 11961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 11962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 11963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 11964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 11965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 11966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 11967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 11968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 11969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1861 | | | | | | |
| LOT1031 Final Data | 11970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 11971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 11972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | | |
| LOT1031 Final Data | 11973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 11974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 11975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4634 | | | | | | |
| LOT1031 Final Data | 11976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 11977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 11978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 11979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 11980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 11981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 11982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 11983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 11984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 11985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 11986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5935 | | | | | | |
| LOT1031 Final Data | 11987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |

| LOT1031 Final Data | 11988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 11989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 11990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 11991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 11992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 11993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 11994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 11995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 11996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 11997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 11998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 11999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6060 | | | | | | |
| LOT1031 Final Data | 12000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 12001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2533 | | | | | | |
| LOT1031 Final Data | 12002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 12003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0533 | | | | | | |
| LOT1031 Final Data | 12004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0534 | | | | | | |
| LOT1031 Final Data | 12005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 12006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 12007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 12008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6133 | | | | | | |
| LOT1031 Final Data | 12009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 12010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 12011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 12012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 12013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 12014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 12016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 12017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 12018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 12019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 12020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 12021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 12022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 12023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 12024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 12025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4034 | | | | | | |
| LOT1031 Final Data | 12026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 12027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 12028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 12029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 12030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 12031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 12032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 12033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 12034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 12035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 12036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 12037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 12038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 12039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 12040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 12041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 12043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5731 | | | | | | | |
| LOT1031 Final Data | 12044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 12045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4231 | | | | | | | |
| LOT1031 Final Data | 12046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5231 | | | | | | | |
| LOT1031 Final Data | 12047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5731 | | | | | | | |
| LOT1031 Final Data | 12048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7934 | | | | | | | |
| LOT1031 Final Data | 12049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2132 | | | | | | | |
| LOT1031 Final Data | 12050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8831 | | | | | | | |
| LOT1031 Final Data | 12051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9531 | | | | | | | |
| LOT1031 Final Data | 12052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0931 | | | | | | | |
| LOT1031 Final Data | 12053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0932 | | | | | | | |
| LOT1031 Final Data | 12054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6730 | | | | | | | |
| LOT1031 Final Data | 12055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7732 | | | | | | | |
| LOT1031 Final Data | 12056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8930 | | | | | | | |
| LOT1031 Final Data | 12057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 12058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2031 | | | | | | | |
| LOT1031 Final Data | 12059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4435 | | | | | | | |
| LOT1031 Final Data | 12060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6732 | | | | | | | |
| LOT1031 Final Data | 12061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9831 | | | | | | | |
| LOT1031 Final Data | 12062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2931 | | | | | | | |
| LOT1031 Final Data | 12063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 12064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0431 | | | | | | | |
| LOT1031 Final Data | 12065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4331 | | | | | | | |
| LOT1031 Final Data | 12066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7531 | | | | | | | |
| LOT1031 Final Data | 12067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2230 | | | | | | | |
| LOT1031 Final Data | 12068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2633 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 12070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 12071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 12072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2535 | | | | | | |
| LOT1031 Final Data | 12073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 12074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 12075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 12076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 12077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 12078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 12079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 12080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 12081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 12082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 12083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 12084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 12085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 12086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 12087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 12088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 12089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 12090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6635 | | | | | | |
| LOT1031 Final Data | 12091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 12092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7637 | | | | | | |
| LOT1031 Final Data | 12093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 12094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 12095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |

| LOT1031 Final Data | 12096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 12097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 12098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 12099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 12100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 12101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 12102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 12103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 12104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 12105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 12106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 12107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2460 | | | | | | |
| LOT1031 Final Data | 12108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 12109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 12110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1140 | | | | | | |
| LOT1031 Final Data | 12111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 12112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 12113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 12114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 12115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 12116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 12117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 12118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 12119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 12120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 12121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 12122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | | |
| LOT1031 Final Data | 12124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | | |
| LOT1031 Final Data | 12125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | | |
| LOT1031 Final Data | 12126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | | |
| LOT1031 Final Data | 12127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | | |
| LOT1031 Final Data | 12128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | | |
| LOT1031 Final Data | 12129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | | |
| LOT1031 Final Data | 12130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | | |
| LOT1031 Final Data | 12131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0536 | | | | | | | |
| LOT1031 Final Data | 12132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | | |
| LOT1031 Final Data | 12133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | | |
| LOT1031 Final Data | 12134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9735 | | | | | | | |
| LOT1031 Final Data | 12135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 12136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | | |
| LOT1031 Final Data | 12137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | | |
| LOT1031 Final Data | 12138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | | |
| LOT1031 Final Data | 12139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | | |
| LOT1031 Final Data | 12140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1836 | | | | | | | |
| LOT1031 Final Data | 12141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | | |
| LOT1031 Final Data | 12142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2335 | | | | | | | |
| LOT1031 Final Data | 12143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | | |
| LOT1031 Final Data | 12144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | | |
| LOT1031 Final Data | 12145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | | |
| LOT1031 Final Data | 12146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2233 | | | | | | | |
| LOT1031 Final Data | 12147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2234 | | | | | | | |
| LOT1031 Final Data | 12148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | | |
| LOT1031 Final Data | 12149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 12151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 12152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 12153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9234 | | | | | | |
| LOT1031 Final Data | 12154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1161 | | | | | | |
| LOT1031 Final Data | 12155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 12156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 12157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5833 | | | | | | |
| LOT1031 Final Data | 12158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 12159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 12160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 12161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 12162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 12163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1033 | | | | | | |
| LOT1031 Final Data | 12164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 12165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 12166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 12167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 12168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6033 | | | | | | |
| LOT1031 Final Data | 12169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 12170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 12171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3033 | | | | | | |
| LOT1031 Final Data | 12172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 12173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 12174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 12175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 12176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |

| LOT1031 Final Data | 12177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 12178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 12179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 12180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0233 | | | | | | |
| LOT1031 Final Data | 12181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 12182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9939 | | | | | | |
| LOT1031 Final Data | 12183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 12184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 12185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 12186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 12187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 12188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 12189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 12190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 12191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8135 | | | | | | |
| LOT1031 Final Data | 12192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 12193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 12194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3038 | | | | | | |
| LOT1031 Final Data | 12195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3039 | | | | | | |
| LOT1031 Final Data | 12196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3040 | | | | | | |
| LOT1031 Final Data | 12197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 12198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 12199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 12200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 12201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 12202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 12203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 12205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 12206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 12207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 12208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 12209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 12210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8834 | | | | | | |
| LOT1031 Final Data | 12211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 12212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 12213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 12214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 12215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 12216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 12217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 12218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 12219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 12220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 12221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 12222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 12223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 12224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6733 | | | | | | |
| LOT1031 Final Data | 12225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 12226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9934 | | | | | | |
| LOT1031 Final Data | 12227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 12228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 12229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 12230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5535 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 12232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 12233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 12234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6333 | | | | | | |
| LOT1031 Final Data | 12235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 12236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 12237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 12238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4033 | | | | | | |
| LOT1031 Final Data | 12239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 12240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 12241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 12242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 12243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 12244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6335 | | | | | | |
| LOT1031 Final Data | 12245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6336 | | | | | | |
| LOT1031 Final Data | 12246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 12247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 12248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 12249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 12250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9734 | | | | | | |
| LOT1031 Final Data | 12251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1037 | | | | | | |
| LOT1031 Final Data | 12252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 12253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 12254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 12255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 12256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 12257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2637 | | | | | | | |
| LOT1031 Final Data | 12259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2638 | | | | | | | |
| LOT1031 Final Data | 12260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | | |
| LOT1031 Final Data | 12261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5835 | | | | | | | |
| LOT1031 Final Data | 12262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5837 | | | | | | | |
| LOT1031 Final Data | 12263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | | |
| LOT1031 Final Data | 12264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | | |
| LOT1031 Final Data | 12265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | | |
| LOT1031 Final Data | 12266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | | |
| LOT1031 Final Data | 12267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | | |
| LOT1031 Final Data | 12268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7433 | | | | | | | |
| LOT1031 Final Data | 12269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | | |
| LOT1031 Final Data | 12270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | | |
| LOT1031 Final Data | 12271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | | |
| LOT1031 Final Data | 12272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | | |
| LOT1031 Final Data | 12273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | | |
| LOT1031 Final Data | 12274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | | |
| LOT1031 Final Data | 12275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | | |
| LOT1031 Final Data | 12276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | | |
| LOT1031 Final Data | 12277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | | |
| LOT1031 Final Data | 12278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | | |
| LOT1031 Final Data | 12279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | | |
| LOT1031 Final Data | 12280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | | |
| LOT1031 Final Data | 12281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1933 | | | | | | | |
| LOT1031 Final Data | 12282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | | |
| LOT1031 Final Data | 12283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | | |
| LOT1031 Final Data | 12284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | | |

| LOT1031 Final Data | 12285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 12286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 12287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 12288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 12289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1136 | | | | | | |
| LOT1031 Final Data | 12290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 12291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 12292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 12293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 12294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 12295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8242 | | | | | | |
| LOT1031 Final Data | 12296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8243 | | | | | | |
| LOT1031 Final Data | 12297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2736 | | | | | | |
| LOT1031 Final Data | 12298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5633 | | | | | | |
| LOT1031 Final Data | 12299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 12300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 12301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 12302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 12303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8161 | | | | | | |
| LOT1031 Final Data | 12304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7761 | | | | | | |
| LOT1031 Final Data | 12305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 12306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 12307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 12308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 12309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 12310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 12311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |

LOT1031 Final Data    12312  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]5531
LOT1031 Final Data 12313  [Redacted]      [Redacted]      [Redacted]      [Redacted]      [Redacted]      [Redacted]
[Redacted]      [Redacted]4531
LOT1031 Final Data    12314  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]0530
LOT1031 Final Data    12315  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]1231
LOT1031 Final Data    12316  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]3730
LOT1031 Final Data    12317  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]0131
LOT1031 Final Data    12318  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]9131
LOT1031 Final Data    12319  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]9931
LOT1031 Final Data    12320  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]1630
LOT1031 Final Data    12321  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]8131
LOT1031 Final Data    12322  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]0730
LOT1031 Final Data    12323  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]1630
LOT1031 Final Data    12324  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]9461
LOT1031 Final Data    12325  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]0134
LOT1031 Final Data    12326  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]3430
LOT1031 Final Data    12327  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]6130
LOT1031 Final Data    12328  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]8131
LOT1031 Final Data    12329  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]8230
LOT1031 Final Data    12330  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]1731
LOT1031 Final Data    12331  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]8231
LOT1031 Final Data    12332  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]1531
LOT1031 Final Data    12333  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]7333
LOT1031 Final Data    12334  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]1330
LOT1031 Final Data    12335  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]5230
LOT1031 Final Data    12336  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]6833
LOT1031 Final Data    12337  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]6834
LOT1031 Final Data    12338  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]      [Redacted]7132

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 12340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6833 | | | | | | |
| LOT1031 Final Data | 12341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 12342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 12343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 12344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 12345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 12346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 12347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 12348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 12349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 12350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 12351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 12352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5734 | | | | | | |
| LOT1031 Final Data | 12353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 12354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 12355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 12356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 12357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7934 | | | | | | |
| LOT1031 Final Data | 12358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 12359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 12360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 12361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6035 | | | | | | |
| LOT1031 Final Data | 12362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1234 | | | | | | |
| LOT1031 Final Data | 12363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 12364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 12365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 12367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6460 | | | | | | |
| LOT1031 Final Data | 12368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 12369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 12370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 12371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 12372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 12373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 12374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 12375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 12376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 12377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 12378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6734 | | | | | | |
| LOT1031 Final Data | 12379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 12380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 12381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 12382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 12383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 12384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 12385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 12386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 12387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 12388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 12389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 12390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 12391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6534 | | | | | | |
| LOT1031 Final Data | 12392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6535 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 12394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 12395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 12396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 12397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 12398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 12399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 12400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 12401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 12402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2233 | | | | | | |
| LOT1031 Final Data | 12403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 12404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 12405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 12406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 12407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 12408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 12409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 12410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 12411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 12412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 12413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 12414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 12415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2440 | | | | | | |
| LOT1031 Final Data | 12416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 12417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 12418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 12419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 12421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 12422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 12423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 12424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6833 | | | | | | |
| LOT1031 Final Data | 12425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 12426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 12427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 12428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 12429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 12430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 12431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9833 | | | | | | |
| LOT1031 Final Data | 12432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3634 | | | | | | |
| LOT1031 Final Data | 12433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4736 | | | | | | |
| LOT1031 Final Data | 12434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 12435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 12436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 12437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 12438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 12439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 12440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 12441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 12442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 12443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 12444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0933 | | | | | | |
| LOT1031 Final Data | 12445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 12446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 12448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 12449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 12450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 12451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 12452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 12453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0834 | | | | | | |
| LOT1031 Final Data | 12454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 12455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 12456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 12457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 12458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 12459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 12460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 12461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 12462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 12463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3534 | | | | | | |
| LOT1031 Final Data | 12464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 12465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 12466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 12467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 12468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 12469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 12470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4160 | | | | | | |
| LOT1031 Final Data | 12471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0933 | | | | | | |
| LOT1031 Final Data | 12472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 12473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9641 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5038 | | | | | | |
| LOT1031 Final Data | 12475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 12476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 12477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 12478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 12479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 12480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 12481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 12482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 12483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 12484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1736 | | | | | | |
| LOT1031 Final Data | 12485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 12486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 12487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3133 | | | | | | |
| LOT1031 Final Data | 12488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 12489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 12490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 12491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 12492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 12493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 12494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 12495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 12496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 12497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 12498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 12499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6533 | | | | | | |
| LOT1031 Final Data | 12500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5933 | | | | | | |

| LOT1031 Final Data | 12501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1533 | | | | | | |
| LOT1031 Final Data | 12502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 12503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 12504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 12505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 12506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 12507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 12508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 12509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 12510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 12511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9633 | | | | | | |
| LOT1031 Final Data | 12512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9634 | | | | | | |
| LOT1031 Final Data | 12513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 12514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3335 | | | | | | |
| LOT1031 Final Data | 12515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 12516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 12517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 12518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 12519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 12520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5933 | | | | | | |
| LOT1031 Final Data | 12521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5934 | | | | | | |
| LOT1031 Final Data | 12522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5936 | | | | | | |
| LOT1031 Final Data | 12523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6833 | | | | | | |
| LOT1031 Final Data | 12524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6834 | | | | | | |
| LOT1031 Final Data | 12525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6835 | | | | | | |
| LOT1031 Final Data | 12526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6836 | | | | | | |
| LOT1031 Final Data | 12527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |

| LOT1031 Final Data | 12528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 12529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 12530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 12531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 12532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 12533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 12534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 12535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2641 | | | | | | |
| LOT1031 Final Data | 12536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 12537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 12538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 12539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1534 | | | | | | |
| LOT1031 Final Data | 12540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4934 | | | | | | |
| LOT1031 Final Data | 12541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 12542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8736 | | | | | | |
| LOT1031 Final Data | 12543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 12544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 12545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 12546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 12547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 12548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 12549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 12550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 12551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 12552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 12553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 12554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]6330 | | | | | | | |
| LOT1031 Final Data | 12556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]2431 | | | | | | | |
| LOT1031 Final Data | 12557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]3631 | | | | | | | |
| LOT1031 Final Data | 12558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]3633 | | | | | | | |
| LOT1031 Final Data | 12559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]6131 | | | | | | | |
| LOT1031 Final Data | 12560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]9230 | | | | | | | |
| LOT1031 Final Data | 12561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]8231 | | | | | | | |
| LOT1031 Final Data | 12562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]1431 | | | | | | | |
| LOT1031 Final Data | 12563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]6131 | | | | | | | |
| LOT1031 Final Data | 12564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]8830 | | | | | | | |
| LOT1031 Final Data | 12565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 12566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]0531 | | | | | | | |
| LOT1031 Final Data | 12567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]0532 | | | | | | | |
| LOT1031 Final Data | 12568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]4460 | | | | | | | |
| LOT1031 Final Data | 12569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]8438 | | | | | | | |
| LOT1031 Final Data | 12570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]4530 | | | | | | | |
| LOT1031 Final Data | 12571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]0431 | | | | | | | |
| LOT1031 Final Data | 12572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]1530 | | | | | | | |
| LOT1031 Final Data | 12573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]0333 | | | | | | | |
| LOT1031 Final Data | 12574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]4530 | | | | | | | |
| LOT1031 Final Data | 12575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]7831 | | | | | | | |
| LOT1031 Final Data | 12576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]8831 | | | | | | | |
| LOT1031 Final Data | 12577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]8430 | | | | | | | |
| LOT1031 Final Data | 12578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]8031 | | | | | | | |
| LOT1031 Final Data | 12579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]2731 | | | | | | | |
| LOT1031 Final Data | 12580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]3134 | | | | | | | |
| LOT1031 Final Data | 12581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]      [Redacted]4430 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5135 | | | | | | |
| LOT1031 Final Data | 12583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 12584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 12585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 12586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 12587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 12588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 12589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 12590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 12591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 12592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 12593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 12594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 12595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 12596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7533 | | | | | | |
| LOT1031 Final Data | 12597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 12598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 12599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8733 | | | | | | |
| LOT1031 Final Data | 12600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 12601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8834 | | | | | | |
| LOT1031 Final Data | 12602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 12603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 12604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 12605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 12606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 12607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0334 | | | | | | |
| LOT1031 Final Data | 12608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3034 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 12610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 12611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8734 | | | | | | |
| LOT1031 Final Data | 12612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1333 | | | | | | |
| LOT1031 Final Data | 12613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 12614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 12615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 12616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5034 | | | | | | |
| LOT1031 Final Data | 12617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 12618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 12619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 12620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 12621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 12622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1034 | | | | | | |
| LOT1031 Final Data | 12623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 12624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 12625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 12626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 12627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 12628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 12629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 12630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 12631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 12632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 12633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 12634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 12635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | | |
| LOT1031 Final Data | 12637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | | |
| LOT1031 Final Data | 12638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | | |
| LOT1031 Final Data | 12639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | | |
| LOT1031 Final Data | 12640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | | |
| LOT1031 Final Data | 12641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | | |
| LOT1031 Final Data | 12642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 12643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | | |
| LOT1031 Final Data | 12644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | | |
| LOT1031 Final Data | 12645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | | |
| LOT1031 Final Data | 12646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | | |
| LOT1031 Final Data | 12647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3833 | | | | | | | |
| LOT1031 Final Data | 12648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 12649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | | |
| LOT1031 Final Data | 12650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | | |
| LOT1031 Final Data | 12651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | | |
| LOT1031 Final Data | 12652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | | |
| LOT1031 Final Data | 12653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | | |
| LOT1031 Final Data | 12654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | | |
| LOT1031 Final Data | 12655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | | |
| LOT1031 Final Data | 12656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0634 | | | | | | | |
| LOT1031 Final Data | 12657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | | |
| LOT1031 Final Data | 12658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | | |
| LOT1031 Final Data | 12659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | | |
| LOT1031 Final Data | 12660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | | |
| LOT1031 Final Data | 12661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5637 | | | | | | | |
| LOT1031 Final Data | 12662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 12664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 12665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 12666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 12667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 12668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 12669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 12670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 12671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 12672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2442 | | | | | | |
| LOT1031 Final Data | 12673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2443 | | | | | | |
| LOT1031 Final Data | 12674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2445 | | | | | | |
| LOT1031 Final Data | 12675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 12676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 12677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 12678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 12679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 12680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 12681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 12682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 12683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 12684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 12685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 12686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 12687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 12688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2360 | | | | | | |
| LOT1031 Final Data | 12689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9534 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 12691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 12692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 12693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 12694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 12695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 12696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 12697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 12698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 12699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 12700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 12701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 12702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 12703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 12704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 12705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 12706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 12707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 12708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 12709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 12710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 12711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5533 | | | | | | |
| LOT1031 Final Data | 12712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 12713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 12714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3333 | | | | | | |
| LOT1031 Final Data | 12715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 12716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |

| LOT1031 Final Data | 12717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 12718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 12719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2561 | | | | | | |
| LOT1031 Final Data | 12720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 12721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 12722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3133 | | | | | | |
| LOT1031 Final Data | 12723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 12724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 12725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 12726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 12727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 12728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 12729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1536 | | | | | | |
| LOT1031 Final Data | 12730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 12731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 12732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3939 | | | | | | |
| LOT1031 Final Data | 12733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 12734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 12735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 12736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 12737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 12738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 12739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7134 | | | | | | |
| LOT1031 Final Data | 12740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 12741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 12742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6535 | | | | | | |
| LOT1031 Final Data | 12743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 12745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 12746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 12747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 12748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 12749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 12750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 12751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 12752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 12753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 12754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 12755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 12756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 12757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 12758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 12759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7361 | | | | | | |
| LOT1031 Final Data | 12760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 12761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 12762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 12763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 12764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9333 | | | | | | |
| LOT1031 Final Data | 12765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9334 | | | | | | |
| LOT1031 Final Data | 12766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 12767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 12768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 12769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 12770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 12772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 12773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 12774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 12775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 12776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 12777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 12778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 12779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | |
| LOT1031 Final Data | 12780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 12781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0933 | | | | | | |
| LOT1031 Final Data | 12782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 12783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 12784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 12785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 12786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 12787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 12788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 12789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 12790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 12791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 12792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 12793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 12794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 12795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 12796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 12797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 12799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 12800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 12801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 12802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 12803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 12804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 12805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 12806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 12807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 12808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 12809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 12810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 12811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 12812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 12813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 12814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2033 | | | | | | |
| LOT1031 Final Data | 12815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 12816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 12817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 12818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 12819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 12820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 12821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 12822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7833 | | | | | | |
| LOT1031 Final Data | 12823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 12824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7734 | | | | | | |

| LOT1031 Final Data | 12825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 12826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 12827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 12828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 12829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 12830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 12831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 12832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 12833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 12834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 12835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 12836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 12837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 12838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 12839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4633 | | | | | | |
| LOT1031 Final Data | 12840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4637 | | | | | | |
| LOT1031 Final Data | 12841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 12842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 12843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 12844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 12845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3133 | | | | | | |
| LOT1031 Final Data | 12846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 12847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1534 | | | | | | |
| LOT1031 Final Data | 12848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 12849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5736 | | | | | | |
| LOT1031 Final Data | 12850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5738 | | | | | | |
| LOT1031 Final Data | 12851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |

| LOT1031 Final Data | 12852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 12853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 12854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 12855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3134 | | | | | | |
| LOT1031 Final Data | 12856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 12857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 12858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 12859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 12860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1933 | | | | | | |
| LOT1031 Final Data | 12861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1934 | | | | | | |
| LOT1031 Final Data | 12862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 12863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 12864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 12865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 12866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 12867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 12868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3560 | | | | | | |
| LOT1031 Final Data | 12869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3561 | | | | | | |
| LOT1031 Final Data | 12870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 12871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 12872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 12873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7236 | | | | | | |
| LOT1031 Final Data | 12874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7242 | | | | | | |
| LOT1031 Final Data | 12875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 12876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 12877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 12878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |

| LOT1031 Final Data | 12879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 12880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 12881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 12882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0134 | | | | | | |
| LOT1031 Final Data | 12883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 12884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 12885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 12886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6034 | | | | | | |
| LOT1031 Final Data | 12887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 12888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 12889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 12890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 12891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 12892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 12893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7135 | | | | | | |
| LOT1031 Final Data | 12894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 12895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 12896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 12897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 12898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 12899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 12900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 12901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 12902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 12903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 12904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 12905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 12907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 12908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 12909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 12910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 12911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 12912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1433 | | | | | | |
| LOT1031 Final Data | 12913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 12914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 12915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 12916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 12917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 12918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 12919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8535 | | | | | | |
| LOT1031 Final Data | 12920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 12921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 12922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 12923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 12924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 12925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 12926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 12927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 12928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 12929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 12930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 12931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 12932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |

| LOT1031 Final Data | 12933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6660 | | | | | | |
| LOT1031 Final Data | 12934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0135 | | | | | | |
| LOT1031 Final Data | 12935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 12936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 12937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 12938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 12939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 12940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 12941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 12942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 12943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 12944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 12945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 12946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8161 | | | | | | |
| LOT1031 Final Data | 12947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 12948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 12949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 12950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4038 | | | | | | |
| LOT1031 Final Data | 12951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 12952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7636 | | | | | | |
| LOT1031 Final Data | 12953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 12954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 12955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 12956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 12957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 12958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 12959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 12961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 12962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8134 | | | | | | |
| LOT1031 Final Data | 12963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 12964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 12965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3260 | | | | | | |
| LOT1031 Final Data | 12966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8660 | | | | | | |
| LOT1031 Final Data | 12967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2860 | | | | | | |
| LOT1031 Final Data | 12968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 12969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 12970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 12971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 12972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 12973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8134 | | | | | | |
| LOT1031 Final Data | 12974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9636 | | | | | | |
| LOT1031 Final Data | 12975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 12976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 12977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 12978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 12979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 12980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 12981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 12982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 12983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 12984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 12985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4033 | | | | | | |
| LOT1031 Final Data | 12986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 12987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 12988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 12989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 12990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 12991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 12992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 12993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 12994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4360 | | | | | | |
| LOT1031 Final Data | 12995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 12996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 12997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 12998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1633 | | | | | | |
| LOT1031 Final Data | 12999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 13000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 13001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 13002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 13003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 13004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 13005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 13006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 13007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 13008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 13009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5735 | | | | | | |
| LOT1031 Final Data | 13010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 13011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0435 | | | | | | |
| LOT1031 Final Data | 13012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 13013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2435 | | | | | | |

| LOT1031 Final Data | 13014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 13015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 13016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 13017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 13018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 13019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 13020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 13021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 13022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 13023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4033 | | | | | | |
| LOT1031 Final Data | 13024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7734 | | | | | | |
| LOT1031 Final Data | 13025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7737 | | | | | | |
| LOT1031 Final Data | 13026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7738 | | | | | | |
| LOT1031 Final Data | 13027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 13028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 13029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 13030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 13031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 13032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 13033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 13034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 13035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7636 | | | | | | |
| LOT1031 Final Data | 13036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 13037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 13038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 13039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 13040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 13041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 13042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2933 | | | | | | |
| LOT1031 Final Data | 13043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 13044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 13045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 13046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 13047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 13048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5239 | | | | | | |
| LOT1031 Final Data | 13049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5240 | | | | | | |
| LOT1031 Final Data | 13050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 13051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2961 | | | | | | |
| LOT1031 Final Data | 13052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 13053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 13054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 13055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 13056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 13057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 13058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 13059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 13060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 13061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3833 | | | | | | |
| LOT1031 Final Data | 13062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 13063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 13064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 13065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 13066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 13067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 13068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4033 | | | | | | |
| LOT1031 Final Data | 13069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 13070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 13071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 13072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 13073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 13074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 13075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3133 | | | | | | |
| LOT1031 Final Data | 13076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 13077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4660 | | | | | | |
| LOT1031 Final Data | 13078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5560 | | | | | | |
| LOT1031 Final Data | 13079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5760 | | | | | | |
| LOT1031 Final Data | 13080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6160 | | | | | | |
| LOT1031 Final Data | 13081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 13082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |
| LOT1031 Final Data | 13083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 13084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 13085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 13086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 13087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 13088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6533 | | | | | | |
| LOT1031 Final Data | 13089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1038 | | | | | | |
| LOT1031 Final Data | 13090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7835 | | | | | | |
| LOT1031 Final Data | 13091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 13092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3937 | | | | | | |
| LOT1031 Final Data | 13093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 13094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 13095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 13096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 13097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 13098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 13099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0833 | | | | | | |
| LOT1031 Final Data | 13100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 13101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 13102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 13103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 13104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 13105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 13106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 13107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 13108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 13109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 13110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 13111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 13112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 13113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 13114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 13115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 13116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 13117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 13118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | |
| LOT1031 Final Data | 13119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9136 | | | | | | |
| LOT1031 Final Data | 13120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 13121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 13122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]8131 |
| LOT1031 Final Data | 13123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]7430 |
| LOT1031 Final Data | 13124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]8530 |
| LOT1031 Final Data | 13125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]5131 |
| LOT1031 Final Data | 13126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]8931 |
| LOT1031 Final Data | 13127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]2832 |
| LOT1031 Final Data | 13128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]5230 |
| LOT1031 Final Data | 13129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]1430 |
| LOT1031 Final Data | 13130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]2130 |
| LOT1031 Final Data | 13131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]5330 |
| LOT1031 Final Data | 13132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]5332 |
| LOT1031 Final Data | 13133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]0631 |
| LOT1031 Final Data | 13134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]2730 |
| LOT1031 Final Data | 13135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]4330 |
| LOT1031 Final Data | 13136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]8230 |
| LOT1031 Final Data | 13137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]0437 |
| LOT1031 Final Data | 13138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]4233 |
| LOT1031 Final Data | 13139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]5132 |
| LOT1031 Final Data | 13140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]5631 |
| LOT1031 Final Data | 13141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]7130 |
| LOT1031 Final Data | 13142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]5261 |
| LOT1031 Final Data | 13143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]1031 |
| LOT1031 Final Data | 13144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]3230 |
| LOT1031 Final Data | 13145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]3231 |
| LOT1031 Final Data | 13146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]5430 |
| LOT1031 Final Data | 13147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]6033 |
| LOT1031 Final Data | 13148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted]8730 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 13149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 13150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 13151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 13152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 13153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 13154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1133 | | | | | | |
| LOT1031 Final Data | 13155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 13156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 13157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 13158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 13159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 13160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 13161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 13162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 13163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 13164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 13165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 13166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 13167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 13168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 13169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 13170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 13171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 13172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9734 | | | | | | |
| LOT1031 Final Data | 13173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 13174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 13175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 13176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2434 | | | | | | |
| LOT1031 Final Data | 13177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 13178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9436 | | | | | | |
| LOT1031 Final Data | 13179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 13180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 13181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 13182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 13183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 13184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 13185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 13186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 13187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 13188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 13189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 13190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 13191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 13192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | |
| LOT1031 Final Data | 13193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 13194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 13195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 13196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 13197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 13198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 13199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 13200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 13201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 13202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0534 | | | | | | |

| LOT1031 Final Data | 13203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 13204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6533 | | | | | | |
| LOT1031 Final Data | 13205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 13206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 13207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7533 | | | | | | |
| LOT1031 Final Data | 13208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7534 | | | | | | |
| LOT1031 Final Data | 13209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 13210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 13211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 13212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7336 | | | | | | |
| LOT1031 Final Data | 13213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 13214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 13215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0961 | | | | | | |
| LOT1031 Final Data | 13216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 13217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 13218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 13219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 13220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 13221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 13222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 13223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 13224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 13225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 13226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 13227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 13228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 13229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 13230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 13231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 13232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1638 | | | | | | |
| LOT1031 Final Data | 13233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 13234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 13235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 13236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 13237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 13238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 13239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 13240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 13241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 13242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1433 | | | | | | |
| LOT1031 Final Data | 13243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 13244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 13245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 13246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 13247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0734 | | | | | | |
| LOT1031 Final Data | 13248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 13249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 13250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 13251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 13252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 13253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 13254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 13255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 13256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |

| LOT1031 Final Data | 13257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 13258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 13259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 13260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 13261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 13262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7433 | | | | | | |
| LOT1031 Final Data | 13263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7233 | | | | | | |
| LOT1031 Final Data | 13264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 13265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 13266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 13267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 13268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 13269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 13270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 13271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 13272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7233 | | | | | | |
| LOT1031 Final Data | 13273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 13274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 13275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 13276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 13277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6433 | | | | | | |
| LOT1031 Final Data | 13278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 13279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 13280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 13281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1333 | | | | | | |
| LOT1031 Final Data | 13282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 13283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOT1031 Final Data | 13284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | |
| LOT1031 Final Data | 13285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | |
| LOT1031 Final Data | 13286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | |
| LOT1031 Final Data | 13287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | |
| LOT1031 Final Data | 13288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | |
| LOT1031 Final Data | 13289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | |
| LOT1031 Final Data | 13290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | |
| LOT1031 Final Data | 13291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | |
| LOT1031 Final Data | 13292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | |
| LOT1031 Final Data | 13293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | |
| LOT1031 Final Data | 13294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | |
| LOT1031 Final Data | 13295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | |
| LOT1031 Final Data | 13296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | |
| LOT1031 Final Data | 13297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | |
| LOT1031 Final Data | 13298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | |
| LOT1031 Final Data | 13299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | |
| LOT1031 Final Data | 13300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | |
| LOT1031 Final Data | 13301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9634 | | | | | |
| LOT1031 Final Data | 13302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3060 | | | | | |
| LOT1031 Final Data | 13303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | |
| LOT1031 Final Data | 13304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | |
| LOT1031 Final Data | 13305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | |
| LOT1031 Final Data | 13306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | |
| LOT1031 Final Data | 13307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | |
| LOT1031 Final Data | 13308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | |
| LOT1031 Final Data | 13309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | |
| LOT1031 Final Data | 13310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 13311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 13312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 13313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 13314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3935 | | | | | | |
| LOT1031 Final Data | 13315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 13316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 13317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2833 | | | | | | |
| LOT1031 Final Data | 13318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2835 | | | | | | |
| LOT1031 Final Data | 13319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 13320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 13321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3433 | | | | | | |
| LOT1031 Final Data | 13322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 13323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 13324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 13325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 13326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 13327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 13328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 13329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 13330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 13331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 13332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 13333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 13334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 13335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7233 | | | | | | |
| LOT1031 Final Data | 13336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 13337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 13338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 13339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 13340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 13341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 13342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 13343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3635 | | | | | | |
| LOT1031 Final Data | 13344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 13345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 13346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 13347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2433 | | | | | | |
| LOT1031 Final Data | 13348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 13349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 13350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 13351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 13352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 13353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 13354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 13355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 13356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 13357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 13358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6833 | | | | | | |
| LOT1031 Final Data | 13359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 13360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2933 | | | | | | |
| LOT1031 Final Data | 13361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 13362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 13363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 13364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 13365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 13366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 13367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 13368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 13369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0360 | | | | | | |
| LOT1031 Final Data | 13370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1760 | | | | | | |
| LOT1031 Final Data | 13371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2760 | | | | | | |
| LOT1031 Final Data | 13372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 13373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 13374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 13375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 13376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2234 | | | | | | |
| LOT1031 Final Data | 13377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 13378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 13379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 13380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 13381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 13382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8834 | | | | | | |
| LOT1031 Final Data | 13383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 13384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 13385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1436 | | | | | | |
| LOT1031 Final Data | 13386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 13387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 13388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 13389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 13390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 13391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 13392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 13393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 13394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 13395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 13396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 13397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 13398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 13399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5237 | | | | | | |
| LOT1031 Final Data | 13400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 13401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 13402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3433 | | | | | | |
| LOT1031 Final Data | 13403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 13404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2333 | | | | | | |
| LOT1031 Final Data | 13405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 13406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 13407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7535 | | | | | | |
| LOT1031 Final Data | 13408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 13409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 13410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 13411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 13412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 13413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 13414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 13415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 13416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 13417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1233 | | | | | | |
| LOT1031 Final Data | 13418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 13419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]5731 | | | | | | | |
| LOT1031 Final Data | 13420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]7230 | | | | | | | |
| LOT1031 Final Data | 13421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]8032 | | | | | | | |
| LOT1031 Final Data | 13422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 13423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]7632 | | | | | | | |
| LOT1031 Final Data | 13424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]8230 | | | | | | | |
| LOT1031 Final Data | 13425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]0134 | | | | | | | |
| LOT1031 Final Data | 13426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]0361 | | | | | | | |
| LOT1031 Final Data | 13427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]0461 | | | | | | | |
| LOT1031 Final Data | 13428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]5531 | | | | | | | |
| LOT1031 Final Data | 13429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]5630 | | | | | | | |
| LOT1031 Final Data | 13430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]5732 | | | | | | | |
| LOT1031 Final Data | 13431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]0631 | | | | | | | |
| LOT1031 Final Data | 13432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]0632 | | | | | | | |
| LOT1031 Final Data | 13433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]5030 | | | | | | | |
| LOT1031 Final Data | 13434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]6436 | | | | | | | |
| LOT1031 Final Data | 13435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]7630 | | | | | | | |
| LOT1031 Final Data | 13436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]9234 | | | | | | | |
| LOT1031 Final Data | 13437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]5130 | | | | | | | |
| LOT1031 Final Data | 13438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]9930 | | | | | | | |
| LOT1031 Final Data | 13439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]6132 | | | | | | | |
| LOT1031 Final Data | 13440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]7531 | | | | | | | |
| LOT1031 Final Data | 13441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]0730 | | | | | | | |
| LOT1031 Final Data | 13442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]2833 | | | | | | | |
| LOT1031 Final Data | 13443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]6931 | | | | | | | |
| LOT1031 Final Data | 13444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]0531 | | | | | | | |
| LOT1031 Final Data | 13445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted]     [Redacted]2630 | | | | | | | |

| LOT1031 Final Data | 13446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6733 | | | | | | |
| LOT1031 Final Data | 13447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1633 | | | | | | |
| LOT1031 Final Data | 13448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 13449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 13450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 13451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 13452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 13453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4533 | | | | | | |
| LOT1031 Final Data | 13454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 13455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 13456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 13457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 13458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3435 | | | | | | |
| LOT1031 Final Data | 13459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 13460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 13461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 13462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 13463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 13464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 13465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0033 | | | | | | |
| LOT1031 Final Data | 13466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1933 | | | | | | |
| LOT1031 Final Data | 13467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 13468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 13469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | |
| LOT1031 Final Data | 13470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 13471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 13472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 13473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 13474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 13475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 13476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 13477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 13478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 13479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1561 | | | | | | |
| LOT1031 Final Data | 13480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3633 | | | | | | |
| LOT1031 Final Data | 13481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 13482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 13483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 13484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7033 | | | | | | |
| LOT1031 Final Data | 13485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 13486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1236 | | | | | | |
| LOT1031 Final Data | 13487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 13488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 13489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 13490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 13491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 13492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 13493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0533 | | | | | | |
| LOT1031 Final Data | 13494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 13495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | |
| LOT1031 Final Data | 13496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 13497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 13498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 13499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 13500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 13501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 13502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 13503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 13504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9334 | | | | | | |
| LOT1031 Final Data | 13505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 13506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 13507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 13508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1533 | | | | | | |
| LOT1031 Final Data | 13509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 13510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 13511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 13512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 13513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 13514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 13515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 13516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 13517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 13518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9434 | | | | | | |
| LOT1031 Final Data | 13519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9436 | | | | | | |
| LOT1031 Final Data | 13520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 13521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 13522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 13523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 13524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 13525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 13526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |

| LOT1031 Final Data | 13527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |
| LOT1031 Final Data | 13528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 13529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 13530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 13531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 13532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 13533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 13534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 13535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 13536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 13537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 13538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0834 | | | | | | |
| LOT1031 Final Data | 13539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 13540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 13541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 13542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 13543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 13544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 13545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 13546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 13547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4333 | | | | | | |
| LOT1031 Final Data | 13548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4334 | | | | | | |
| LOT1031 Final Data | 13549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 13550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 13551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 13552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 13553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |

| LOT1031 Final Data | 13554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 13555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0233 | | | | | | |
| LOT1031 Final Data | 13556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 13557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 13558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 13559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 13560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 13561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 13562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9933 | | | | | | |
| LOT1031 Final Data | 13563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 13564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 13565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 13566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 13567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 13568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0734 | | | | | | |
| LOT1031 Final Data | 13569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 13570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 13571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 13572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 13573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 13574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 13575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 13576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3936 | | | | | | |
| LOT1031 Final Data | 13577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7535 | | | | | | |
| LOT1031 Final Data | 13578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 13579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2334 | | | | | | |
| LOT1031 Final Data | 13580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 13581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 13582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 13583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | | |
| LOT1031 Final Data | 13584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 13585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 13586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 13587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 13588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 13589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9260 | | | | | | |
| LOT1031 Final Data | 13590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 13591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 13592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 13593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 13594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 13595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 13596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 13597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 13598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 13599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 13600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 13601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 13602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 13603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 13604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 13605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 13606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 13607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 13608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 13609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 13610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | |
| LOT1031 Final Data | 13611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |
| LOT1031 Final Data | 13612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 13613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 13614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 13615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 13616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 13617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5034 | | | | | | |
| LOT1031 Final Data | 13618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 13619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8535 | | | | | | |
| LOT1031 Final Data | 13620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 13621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 13622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 13623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 13624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 13625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 13626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 13627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 13628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 13629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 13630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 13631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 13632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 13633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 13634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 13635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 13636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 13637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 13638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 13639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 13640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 13641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 13642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 13643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 13644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 13645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 13646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1360 | | | | | | |
| LOT1031 Final Data | 13647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4861 | | | | | | |
| LOT1031 Final Data | 13648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 13649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 13650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 13651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 13652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 13653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 13654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 13655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 13656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 13657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 13658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7234 | | | | | | |
| LOT1031 Final Data | 13659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 13660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 13661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |

| LOT1031 Final Data | 13662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 13663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9633 | | | | | | |
| LOT1031 Final Data | 13664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 13665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1234 | | | | | | |
| LOT1031 Final Data | 13666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 13667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 13668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 13669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 13670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 13671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 13672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 13673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 13674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 13675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 13676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 13677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 13678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 13679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 13680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 13681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 13682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 13683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 13684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 13685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 13686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 13687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6461 | | | | | | |
| LOT1031 Final Data | 13688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6561 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 13689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 13690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 13691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 13692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 13693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 13694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 13695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 13696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 13697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 13698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 13699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 13700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 13701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 13702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 13703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 13704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 13705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 13706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 13707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 13708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 13709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 13710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 13711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0733 | | | | | | |
| LOT1031 Final Data | 13712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 13713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 13714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 13715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |

| LOT1031 Final Data | 13716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 13717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 13718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 13719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 13720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 13721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5233 | | | | | | |
| LOT1031 Final Data | 13722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5234 | | | | | | |
| LOT1031 Final Data | 13723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6160 | | | | | | |
| LOT1031 Final Data | 13724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8834 | | | | | | |
| LOT1031 Final Data | 13725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 13726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 13727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 13728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 13729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 13730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 13731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 13732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 13733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9135 | | | | | | |
| LOT1031 Final Data | 13734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 13735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3432 | | | | | | |
| LOT1031 Final Data | 13736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 13737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 13738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 13739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 13740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 13741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 13742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |

| LOT1031 Final Data | 13743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 13744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 13745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 13746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 13747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 13748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 13749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9234 | | | | | | |
| LOT1031 Final Data | 13750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 13751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 13752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 13753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9060 | | | | | | |
| LOT1031 Final Data | 13754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 13755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 13756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 13757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 13758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 13759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 13760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 13761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 13762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 13763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 13764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 13765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 13766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1939 | | | | | | |
| LOT1031 Final Data | 13767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9435 | | | | | | |
| LOT1031 Final Data | 13768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 13769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 13770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 13771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6934 | | | | | | |
| LOT1031 Final Data | 13772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 13773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 13774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 13775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 13776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 13777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 13778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 13779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 13780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5837 | | | | | | |
| LOT1031 Final Data | 13781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 13782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4434 | | | | | | |
| LOT1031 Final Data | 13783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4435 | | | | | | |
| LOT1031 Final Data | 13784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 13785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 13786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 13787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 13788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 13789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 13790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 13791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3434 | | | | | | |
| LOT1031 Final Data | 13792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 13793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 13794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 13795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 13796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 13797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2730 | | | | | | | |
| LOT1031 Final Data | 13798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 13799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2734 | | | | | | | |
| LOT1031 Final Data | 13800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4531 | | | | | | | |
| LOT1031 Final Data | 13801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5630 | | | | | | | |
| LOT1031 Final Data | 13802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1530 | | | | | | | |
| LOT1031 Final Data | 13803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7630 | | | | | | | |
| LOT1031 Final Data | 13804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8430 | | | | | | | |
| LOT1031 Final Data | 13805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9032 | | | | | | | |
| LOT1031 Final Data | 13806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4731 | | | | | | | |
| LOT1031 Final Data | 13807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5030 | | | | | | | |
| LOT1031 Final Data | 13808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6433 | | | | | | | |
| LOT1031 Final Data | 13809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6631 | | | | | | | |
| LOT1031 Final Data | 13810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0530 | | | | | | | |
| LOT1031 Final Data | 13811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1031 | | | | | | | |
| LOT1031 Final Data | 13812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 13813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1930 | | | | | | | |
| LOT1031 Final Data | 13814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2330 | | | | | | | |
| LOT1031 Final Data | 13815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7431 | | | | | | | |
| LOT1031 Final Data | 13816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2530 | | | | | | | |
| LOT1031 Final Data | 13817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6432 | | | | | | | |
| LOT1031 Final Data | 13818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6631 | | | | | | | |
| LOT1031 Final Data | 13819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2331 | | | | | | | |
| LOT1031 Final Data | 13820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4730 | | | | | | | |
| LOT1031 Final Data | 13821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5730 | | | | | | | |
| LOT1031 Final Data | 13822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7130 | | | | | | | |
| LOT1031 Final Data | 13823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7230 | | | | | | | |

| LOT1031 Final Data | 13824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 13825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 13826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 13827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 13828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2233 | | | | | | |
| LOT1031 Final Data | 13829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 13830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 13831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 13832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 13833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 13834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 13835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 13836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 13837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 13838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 13839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 13840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 13841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8534 | | | | | | |
| LOT1031 Final Data | 13842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 13843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 13844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 13845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 13846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 13847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 13848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 13849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 13850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |

| LOT1031 Final Data | 13851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 13852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 13853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 13854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 13855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 13856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 13857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 13858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 13859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 13860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 13861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 13862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6735 | | | | | | |
| LOT1031 Final Data | 13863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 13864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 13865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1860 | | | | | | |
| LOT1031 Final Data | 13866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 13867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 13868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 13869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 13870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 13871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 13872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 13873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 13874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7337 | | | | | | |
| LOT1031 Final Data | 13875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 13876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 13877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 13878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 13879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2935 | | | | | | |
| LOT1031 Final Data | 13880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 13881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 13882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 13883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 13884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 13885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 13886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 13887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 13888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 13889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9833 | | | | | | |
| LOT1031 Final Data | 13890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 13891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 13892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 13893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1433 | | | | | | |
| LOT1031 Final Data | 13894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1434 | | | | | | |
| LOT1031 Final Data | 13895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 13896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 13897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 13898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 13899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 13900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 13901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 13902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 13903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 13904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 13905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 13906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 13907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8838 | | | | | | |
| LOT1031 Final Data | 13908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 13909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 13910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 13911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 13912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 13913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 13914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 13915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1934 | | | | | | |
| LOT1031 Final Data | 13916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 13917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 13918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 13919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 13920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 13921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 13922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 13923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 13924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 13925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 13926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 13927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 13928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 13929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 13930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 13931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |

| LOT1031 Final Data | 13932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9060 | | | | | | |
| LOT1031 Final Data | 13933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 13934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 13935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 13936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 13937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 13938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 13939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 13940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 13941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 13942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 13943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 13944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |
| LOT1031 Final Data | 13945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 13946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 13947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 13948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 13949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8933 | | | | | | |
| LOT1031 Final Data | 13950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 13951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 13952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 13953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 13954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 13955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 13956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 13957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 13958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7533 | | | | | | |

| LOT1031 Final Data | 13959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]7534 | | | | | | |
| LOT1031 Final Data | 13960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1234 | | | | | | |
| LOT1031 Final Data | 13961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 13962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 13963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 13964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 13965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 13966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 13967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 13968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 13969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2833 | | | | | | |
| LOT1031 Final Data | 13970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 13971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 13972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 13973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 13974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 13975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 13976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 13977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3160 | | | | | | |
| LOT1031 Final Data | 13978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3360 | | | | | | |
| LOT1031 Final Data | 13979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 13980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 13981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 13982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 13983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 13984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6533 | | | | | | |
| LOT1031 Final Data | 13985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |

| LOT1031 Final Data | 13986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 13987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 13988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6933 | | | | | | |
| LOT1031 Final Data | 13989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 13990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 13991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 13992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 13993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 13994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 13995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 13996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 13997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 13998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 13999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 14000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 14001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 14002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 14003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8634 | | | | | | |
| LOT1031 Final Data | 14004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 14005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1034 | | | | | | |
| LOT1031 Final Data | 14006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 14007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3635 | | | | | | |
| LOT1031 Final Data | 14008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 14009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 14010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 14011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7940 | | | | | | |
| LOT1031 Final Data | 14012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 14014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 14015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 14016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 14017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 14018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 14019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 14020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 14021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 14022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 14023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2034 | | | | | | |
| LOT1031 Final Data | 14024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2035 | | | | | | |
| LOT1031 Final Data | 14025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 14026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 14027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 14028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 14029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5733 | | | | | | |
| LOT1031 Final Data | 14030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 14031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 14032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 14033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 14034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 14035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 14036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6760 | | | | | | |
| LOT1031 Final Data | 14037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 14038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4261 | | | | | | |
| LOT1031 Final Data | 14039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2233 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 14041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 14042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 14043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 14044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 14045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 14046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 14047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 14048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 14049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 14050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 14051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 14052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 14053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 14054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 14055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 14056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 14057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 14058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2933 | | | | | | |
| LOT1031 Final Data | 14059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 14060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 14061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 14062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 14063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 14064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 14065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 14066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9339 | | | | | | |

| LOT1031 Final Data | 14067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 14068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 14069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 14070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4533 | | | | | | |
| LOT1031 Final Data | 14071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 14072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 14073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 14074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 14075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 14076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 14077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 14078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 14079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 14080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 14081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 14082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 14083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 14084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 14085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 14086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 14087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 14088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 14089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 14090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 14091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 14092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 14093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |

| LOT1031 Final Data | 14094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3633 | | | | | | |
| LOT1031 Final Data | 14095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7561 | | | | | | |
| LOT1031 Final Data | 14096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1060 | | | | | | |
| LOT1031 Final Data | 14097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 14098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 14099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 14100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 14101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 14102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 14103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 14104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0533 | | | | | | |
| LOT1031 Final Data | 14105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 14106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 14107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 14108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3534 | | | | | | |
| LOT1031 Final Data | 14109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 14110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 14111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 14112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 14113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2937 | | | | | | |
| LOT1031 Final Data | 14114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 14115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0033 | | | | | | |
| LOT1031 Final Data | 14116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 14117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 14118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 14119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 14120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 14122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 14123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 14124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 14125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6233 | | | | | | |
| LOT1031 Final Data | 14126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 14127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 14128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 14129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 14130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 14131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 14132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5333 | | | | | | |
| LOT1031 Final Data | 14133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 14134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 14135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 14136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 14137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 14138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 14139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 14140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 14141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 14142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 14143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 14144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 14145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 14146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 14147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 14149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 14150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 14151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 14152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 14153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 14154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 14155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 14156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 14157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 14158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2335 | | | | | | |
| LOT1031 Final Data | 14159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 14160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 14161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 14162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 14163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 14164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 14165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5633 | | | | | | |
| LOT1031 Final Data | 14166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 14167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 14168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 14169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 14170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 14171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 14172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6636 | | | | | | |
| LOT1031 Final Data | 14173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 14174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 14176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3634 | | | | | | |
| LOT1031 Final Data | 14177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3637 | | | | | | |
| LOT1031 Final Data | 14178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 14179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 14180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 14181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 14182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 14183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 14184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 14185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 14186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6333 | | | | | | |
| LOT1031 Final Data | 14187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 14188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 14189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0434 | | | | | | |
| LOT1031 Final Data | 14190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4333 | | | | | | |
| LOT1031 Final Data | 14191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 14192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 14193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 14194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1347 | | | | | | |
| LOT1031 Final Data | 14195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 14196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 14197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 14198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 14199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 14200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 14201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 14203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 14204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 14205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 14206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 14207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 14208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 14209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 14210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 14211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 14212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 14213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 14214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 14215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 14216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 14217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 14218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2733 | | | | | | |
| LOT1031 Final Data | 14219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6733 | | | | | | |
| LOT1031 Final Data | 14220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8935 | | | | | | |
| LOT1031 Final Data | 14221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 14222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 14223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 14224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 14225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 14226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 14227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 14228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 14230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5335 | | | | | | |
| LOT1031 Final Data | 14231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 14232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 14233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 14234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 14235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 14236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 14237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 14238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | | |
| LOT1031 Final Data | 14239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 14240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 14241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 14242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | |
| LOT1031 Final Data | 14243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9134 | | | | | | |
| LOT1031 Final Data | 14244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 14245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 14246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0534 | | | | | | |
| LOT1031 Final Data | 14247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 14248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 14249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 14250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 14251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 14252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 14253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 14254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 14255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 14257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 14258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 14259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 14260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 14261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 14262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 14263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 14264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 14265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 14266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 14267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 14268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 14269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 14270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 14271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 14272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 14273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 14274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 14275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2334 | | | | | | |
| LOT1031 Final Data | 14276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 14277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 14278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 14279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 14280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 14281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 14282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |

| LOT1031 Final Data | 14283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 1734 | | | | | |
| LOT1031 Final Data | 14284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 9831 | | | | | |
| LOT1031 Final Data | 14285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 2330 | | | | | |
| LOT1031 Final Data | 14286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 1730 | | | | | |
| LOT1031 Final Data | 14287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 6731 | | | | | |
| LOT1031 Final Data | 14288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 3032 | | | | | |
| LOT1031 Final Data | 14289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 7060 | | | | | |
| LOT1031 Final Data | 14290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 0430 | | | | | |
| LOT1031 Final Data | 14291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 2330 | | | | | |
| LOT1031 Final Data | 14292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 4832 | | | | | |
| LOT1031 Final Data | 14293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 5532 | | | | | |
| LOT1031 Final Data | 14294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 0931 | | | | | |
| LOT1031 Final Data | 14295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 8930 | | | | | |
| LOT1031 Final Data | 14296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 6933 | | | | | |
| LOT1031 Final Data | 14297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 7631 | | | | | |
| LOT1031 Final Data | 14298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 3231 | | | | | |
| LOT1031 Final Data | 14299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 3232 | | | | | |
| LOT1031 Final Data | 14300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 8030 | | | | | |
| LOT1031 Final Data | 14301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 8130 | | | | | |
| LOT1031 Final Data | 14302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 1332 | | | | | |
| LOT1031 Final Data | 14303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 3530 | | | | | |
| LOT1031 Final Data | 14304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 6832 | | | | | |
| LOT1031 Final Data | 14305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 0130 | | | | | |
| LOT1031 Final Data | 14306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 3832 | | | | | |
| LOT1031 Final Data | 14307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 4931 | | | | | |
| LOT1031 Final Data | 14308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 1230 | | | | | |
| LOT1031 Final Data | 14309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted] | 8430 | | | | | |

| LOT1031 Final Data | 14310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 14311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 14312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 14313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 14314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7737 | | | | | | |
| LOT1031 Final Data | 14315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 14316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 14317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 14318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 14319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 14320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 14321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 14322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 14323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 14324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 14325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0233 | | | | | | |
| LOT1031 Final Data | 14326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 14327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 14328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 14329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 14330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7734 | | | | | | |
| LOT1031 Final Data | 14331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 14332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 14333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 14334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 14335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 14336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 14338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 14339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 14340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 14341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 14342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 14343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 14344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 14345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 14346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 14347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 14348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 14349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 14350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 14351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 14352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 14353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 14354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 14355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 14356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 14357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 14358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5839 | | | | | | |
| LOT1031 Final Data | 14359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 14360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 14361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 14362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 14363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 14365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7434 | | | | | | |
| LOT1031 Final Data | 14366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 14367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | |
| LOT1031 Final Data | 14368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 14369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 14370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 14371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0133 | | | | | | |
| LOT1031 Final Data | 14372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 14373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 14374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 14375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 14376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 14377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 14378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 14379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 14380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 14381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 14382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 14383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 14384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 14385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 14386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1734 | | | | | | |
| LOT1031 Final Data | 14387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 14388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 14389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4534 | | | | | | |
| LOT1031 Final Data | 14390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 14392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 14393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 14394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 14395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 14396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 14397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 14398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 14399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 14400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 14401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 14402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 14403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 14404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 14405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 14406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 14407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 14408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |
| LOT1031 Final Data | 14409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 14410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 14411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 14412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 14413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 14414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 14415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9134 | | | | | | |
| LOT1031 Final Data | 14416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9135 | | | | | | |
| LOT1031 Final Data | 14417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 14419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0961 | | | | | | |
| LOT1031 Final Data | 14420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2660 | | | | | | |
| LOT1031 Final Data | 14421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1734 | | | | | | |
| LOT1031 Final Data | 14422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1735 | | | | | | |
| LOT1031 Final Data | 14423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1736 | | | | | | |
| LOT1031 Final Data | 14424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 14425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 14426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 14427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 14428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 14429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 14430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 14431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 14432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 14433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 14434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 14435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 14436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 14437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 14438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | |
| LOT1031 Final Data | 14439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 14440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3033 | | | | | | |
| LOT1031 Final Data | 14441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 14442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7534 | | | | | | |
| LOT1031 Final Data | 14443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7535 | | | | | | |
| LOT1031 Final Data | 14444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3140 | | | | | | |
| LOT1031 Final Data | 14446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 14447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 14448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 14449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 14450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 14451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 14452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 14453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 14454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 14455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 14456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 14457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8933 | | | | | | |
| LOT1031 Final Data | 14458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 14459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 14460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1460 | | | | | | |
| LOT1031 Final Data | 14461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8960 | | | | | | |
| LOT1031 Final Data | 14462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 14463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 14464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 14465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 14466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4461 | | | | | | |
| LOT1031 Final Data | 14467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 14468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 14469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 14470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 14471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2430 | | | | | | | |
| LOT1031 Final Data | 14473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9330 | | | | | | | |
| LOT1031 Final Data | 14474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3432 | | | | | | | |
| LOT1031 Final Data | 14475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8030 | | | | | | | |
| LOT1031 Final Data | 14476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4833 | | | | | | | |
| LOT1031 Final Data | 14477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1330 | | | | | | | |
| LOT1031 Final Data | 14478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4130 | | | | | | | |
| LOT1031 Final Data | 14479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5631 | | | | | | | |
| LOT1031 Final Data | 14480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3231 | | | | | | | |
| LOT1031 Final Data | 14481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1730 | | | | | | | |
| LOT1031 Final Data | 14482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8430 | | | | | | | |
| LOT1031 Final Data | 14483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6630 | | | | | | | |
| LOT1031 Final Data | 14484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8530 | | | | | | | |
| LOT1031 Final Data | 14485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0330 | | | | | | | |
| LOT1031 Final Data | 14486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1830 | | | | | | | |
| LOT1031 Final Data | 14487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2330 | | | | | | | |
| LOT1031 Final Data | 14488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6332 | | | | | | | |
| LOT1031 Final Data | 14489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1731 | | | | | | | |
| LOT1031 Final Data | 14490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6932 | | | | | | | |
| LOT1031 Final Data | 14491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5230 | | | | | | | |
| LOT1031 Final Data | 14492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7430 | | | | | | | |
| LOT1031 Final Data | 14493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5531 | | | | | | | |
| LOT1031 Final Data | 14494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8030 | | | | | | | |
| LOT1031 Final Data | 14495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9233 | | | | | | | |
| LOT1031 Final Data | 14496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 14497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7130 | | | | | | | |
| LOT1031 Final Data | 14498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8734 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 14500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 14501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 14502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 14503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 14504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 14505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 14506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 14507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 14508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 14509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 14510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0833 | | | | | | |
| LOT1031 Final Data | 14511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 14512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 14513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6733 | | | | | | |
| LOT1031 Final Data | 14514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6734 | | | | | | |
| LOT1031 Final Data | 14515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 14516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 14517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 14518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 14519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 14520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 14521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 14522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 14523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 14524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 14525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1734 | | | | | | |

| LOT1031 Final Data | 14526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 14527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 14528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 14529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 14530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 14531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 14532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 14533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9435 | | | | | | |
| LOT1031 Final Data | 14534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 14535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 14536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 14537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 14538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 14539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 14540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |
| LOT1031 Final Data | 14541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 14542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 14543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 14544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 14545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 14546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 14547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 14548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 14549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 14550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 14551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 14552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 14554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 14555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 14556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 14557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0635 | | | | | | |
| LOT1031 Final Data | 14558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 14559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 14560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 14561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 14562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 14563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 14564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 14565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 14566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 14567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 14568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 14569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 14570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 14571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 14572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 14573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 14574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7034 | | | | | | |
| LOT1031 Final Data | 14575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 14576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 14577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 14578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 14579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9937 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 14581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 14582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | |
| LOT1031 Final Data | 14583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 14584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5133 | | | | | | |
| LOT1031 Final Data | 14585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 14586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 14587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 14588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 14589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 14590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5133 | | | | | | |
| LOT1031 Final Data | 14591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 14592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6234 | | | | | | |
| LOT1031 Final Data | 14593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 14594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 14595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 14596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 14597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2734 | | | | | | |
| LOT1031 Final Data | 14598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 14599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 14600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 14601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 14602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 14603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 14604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6133 | | | | | | |
| LOT1031 Final Data | 14605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6134 | | | | | | |
| LOT1031 Final Data | 14606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |

| LOT1031 Final Data | 14607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2337 | | | | | | |
| LOT1031 Final Data | 14608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2338 | | | | | | |
| LOT1031 Final Data | 14609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2339 | | | | | | |
| LOT1031 Final Data | 14610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 14611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 14612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 14613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 14614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 14615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 14616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 14617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 14618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 14619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 14620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 14621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 14622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 14623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1235 | | | | | | |
| LOT1031 Final Data | 14624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 14625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3435 | | | | | | |
| LOT1031 Final Data | 14626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 14627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 14628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 14629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8734 | | | | | | |
| LOT1031 Final Data | 14630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 14631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 14632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 14633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | |

| LOT1031 Final Data | 14634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 14635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 14636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | |
| LOT1031 Final Data | 14637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 14638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 14639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 14640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 14641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7637 | | | | | | |
| LOT1031 Final Data | 14642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 14643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3039 | | | | | | |
| LOT1031 Final Data | 14644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 14645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 14646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 14647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 14648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 14649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 14650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6133 | | | | | | |
| LOT1031 Final Data | 14651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 14652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 14653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 14654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 14655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 14656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 14657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 14658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 14659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 14660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |

| LOT1031 Final Data | 14661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 14662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 14663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 14664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 14665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 14666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 14667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7635 | | | | | | |
| LOT1031 Final Data | 14668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 14669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 14670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 14671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 14672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 14673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 14674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 14675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 14676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 14677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 14678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 14679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 14680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 14681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 14682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 14683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 14684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 14685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 14686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 14687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |

| LOT1031 Final Data | 14688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]3434 | | | | | | |
| LOT1031 Final Data | 14689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 14690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 14691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 14692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5333 | | | | | | |
| LOT1031 Final Data | 14693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 14694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 14695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 14696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 14697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 14698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0960 | | | | | | |
| LOT1031 Final Data | 14699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 14700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 14701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 14702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | |
| LOT1031 Final Data | 14703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 14704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 14705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 14706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 14707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 14708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 14709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 14710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 14711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 14712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 14713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 14714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3937 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 14716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 14717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 14718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 14719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 14720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 14721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 14722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 14723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 14724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5835 | | | | | | |
| LOT1031 Final Data | 14725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 14726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 14727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 14728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3139 | | | | | | |
| LOT1031 Final Data | 14729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 14730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 14731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 14732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9333 | | | | | | |
| LOT1031 Final Data | 14733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 14734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6734 | | | | | | |
| LOT1031 Final Data | 14735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 14736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 14737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 14738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 14739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 14740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 14741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 14743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 14744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 14745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 14746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5760 | | | | | | |
| LOT1031 Final Data | 14747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9361 | | | | | | |
| LOT1031 Final Data | 14748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 14749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 14750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 14751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 14752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 14753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 14754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 14755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 14756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 14757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 14758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 14759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9033 | | | | | | |
| LOT1031 Final Data | 14760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 14761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 14762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 14763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 14764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 14765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 14766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 14767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8133 | | | | | | |
| LOT1031 Final Data | 14768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 14770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 14771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 14772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 14773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 14774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 14775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 14776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 14777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 14778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 14779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3334 | | | | | | |
| LOT1031 Final Data | 14780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 14781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 14782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 14783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 14784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2934 | | | | | | |
| LOT1031 Final Data | 14785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 14786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 14787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 14788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8535 | | | | | | |
| LOT1031 Final Data | 14789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 14790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3733 | | | | | | |
| LOT1031 Final Data | 14791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3735 | | | | | | |
| LOT1031 Final Data | 14792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 14793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 14794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 14795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 14797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 14798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 14799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 14800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 14801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 14802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2033 | | | | | | |
| LOT1031 Final Data | 14803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 14804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6834 | | | | | | |
| LOT1031 Final Data | 14805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 14806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 14807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 14808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4633 | | | | | | |
| LOT1031 Final Data | 14809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0033 | | | | | | |
| LOT1031 Final Data | 14810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 14811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 14812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 14813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4535 | | | | | | |
| LOT1031 Final Data | 14814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 14815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 14816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 14817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 14818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 14819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6933 | | | | | | |
| LOT1031 Final Data | 14820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6934 | | | | | | |
| LOT1031 Final Data | 14821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6936 | | | | | | |
| LOT1031 Final Data | 14822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 14824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 14825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 14826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 14827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 14828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 14829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 14830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 14831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 14832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 14833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 14834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 14835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 14836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 14837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |
| LOT1031 Final Data | 14838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1734 | | | | | | |
| LOT1031 Final Data | 14839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |
| LOT1031 Final Data | 14840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 14841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 14842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 14843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 14844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 14845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 14846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 14847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 14848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0161 | | | | | | |
| LOT1031 Final Data | 14849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 14851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5536 | | | | | | |
| LOT1031 Final Data | 14852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 14853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1935 | | | | | | |
| LOT1031 Final Data | 14854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1939 | | | | | | |
| LOT1031 Final Data | 14855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1941 | | | | | | |
| LOT1031 Final Data | 14856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 14857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 14858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 14859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 14860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 14861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 14862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2660 | | | | | | |
| LOT1031 Final Data | 14863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 14864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 14865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 14866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 14867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3434 | | | | | | |
| LOT1031 Final Data | 14868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 14869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 14870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 14871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 14872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 14873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 14874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 14875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 14876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |

| LOT1031 Final Data | 14877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 14878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 14879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 14880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 14881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 14882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 14883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6833 | | | | | | |
| LOT1031 Final Data | 14884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 14885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 14886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1233 | | | | | | |
| LOT1031 Final Data | 14887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 14888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 14889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5639 | | | | | | |
| LOT1031 Final Data | 14890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 14891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 14892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 14893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 14894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 14895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 14896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 14897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 14898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 14899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 14900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 14901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 14902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2835 | | | | | | |
| LOT1031 Final Data | 14903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 14905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 14906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 14907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 14908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 14909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 14910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 14911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |
| LOT1031 Final Data | 14912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 14913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 14914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 14915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 14916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 14917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1734 | | | | | | |
| LOT1031 Final Data | 14918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 14919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 14920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 14921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 14922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3736 | | | | | | |
| LOT1031 Final Data | 14923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3737 | | | | | | |
| LOT1031 Final Data | 14924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3738 | | | | | | |
| LOT1031 Final Data | 14925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 14926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |
| LOT1031 Final Data | 14927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 14928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 14929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 14930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 14932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 14933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 14934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 14935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 14936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 14937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 14938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 14939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 14940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 14941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 14942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 14943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 14944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 14945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 14946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 14947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 14948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 14949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 14950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 14951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted] | [Redacted]6630 | | | | | |
| LOT1031 Final Data | 14952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 14953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 14954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0035 | | | | | | |
| LOT1031 Final Data | 14955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0933 | | | | | | |
| LOT1031 Final Data | 14956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 14957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 14959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 14960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 14961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 14962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 14963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 14964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 14965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 14966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 14967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 14968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 14969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 14970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 14971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 14972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 14973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 14974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 14975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 14976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 14977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 14978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 14979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8333 | | | | | | |
| LOT1031 Final Data | 14980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 14981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 14982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 14983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 14984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 14985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 14986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 14987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 14988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 14989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 14990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 14991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 14992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 14993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 14994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 14995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 14996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 14997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 14998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 14999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 15000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 15001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 15002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 15003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 15004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 15005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 15006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 15007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 15008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 15009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 15010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 15011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |

| LOT1031 Final Data | 15012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 15013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |
| LOT1031 Final Data | 15014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3433 | | | | | | |
| LOT1031 Final Data | 15015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3434 | | | | | | |
| LOT1031 Final Data | 15016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 15017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 15018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 15019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 15020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 15021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 15022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3736 | | | | | | |
| LOT1031 Final Data | 15023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 15024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | |
| LOT1031 Final Data | 15025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 15026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 15027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 15028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 15029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 15030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 15031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 15032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6260 | | | | | | |
| LOT1031 Final Data | 15033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7634 | | | | | | |
| LOT1031 Final Data | 15034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 15035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 15036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 15037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 15038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 15040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 15041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 15042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 15043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9536 | | | | | | |
| LOT1031 Final Data | 15044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 15045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 15046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 15047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 15048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 15049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 15050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 15051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 15052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 15053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 15054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 15055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 15056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 15057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 15058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 15059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 15060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 15061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 15062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 15063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 15064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 15065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2334 | | | | | | |
| LOT1031 Final Data | 15067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2335 | | | | | | |
| LOT1031 Final Data | 15068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 15069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 15070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 15071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 15072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 15073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 15074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 15075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 15076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 15077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 15078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 15079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 15080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 15081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 15082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 15083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3733 | | | | | | |
| LOT1031 Final Data | 15084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3734 | | | | | | |
| LOT1031 Final Data | 15085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 15086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 15087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 15088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 15089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 15090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 15091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 15092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 15094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 15095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 15096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 15097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 15098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4934 | | | | | | |
| LOT1031 Final Data | 15099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 15100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3432 | | | | | | |
| LOT1031 Final Data | 15101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 15102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 15103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 15104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 15105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 15106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6033 | | | | | | |
| LOT1031 Final Data | 15107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 15108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 15109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 15110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 15111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3735 | | | | | | |
| LOT1031 Final Data | 15112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5337 | | | | | | |
| LOT1031 Final Data | 15113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 15114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 15115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 15116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 15117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 15118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 15119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |

| LOT1031 Final Data | 15120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 15121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 15122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 15123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 15124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 15125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 15126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 15127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 15128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 15129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 15130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2161 | | | | | | |
| LOT1031 Final Data | 15131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 15132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 15133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 15134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 15135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 15136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 15137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 15138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 15139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3033 | | | | | | |
| LOT1031 Final Data | 15140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 15141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 15142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 15143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0135 | | | | | | |
| LOT1031 Final Data | 15144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 15145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 15146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 15148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 15149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 15150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 15151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8761 | | | | | | |
| LOT1031 Final Data | 15152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 15153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 15154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 15155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 15156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 15157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 15158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8434 | | | | | | |
| LOT1031 Final Data | 15159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8435 | | | | | | |
| LOT1031 Final Data | 15160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 15161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 15162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 15163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 15164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 15165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 15166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 15167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 15168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 15169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 15170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 15171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 15172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 15173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2361 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 15175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 15176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 15177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 15178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 15179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 15180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6934 | | | | | | |
| LOT1031 Final Data | 15181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 15182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 15183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 15184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 15185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3660 | | | | | | |
| LOT1031 Final Data | 15186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4360 | | | | | | |
| LOT1031 Final Data | 15187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7460 | | | | | | |
| LOT1031 Final Data | 15188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3060 | | | | | | |
| LOT1031 Final Data | 15189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3160 | | | | | | |
| LOT1031 Final Data | 15190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 15191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9033 | | | | | | |
| LOT1031 Final Data | 15192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 15193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 15194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 15195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 15196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 15197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 15198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 15199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 15200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 15202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 15203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 15204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 15205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 15206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 15207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 15208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 15209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 15210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0234 | | | | | | |
| LOT1031 Final Data | 15211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 15212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 15213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 15214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 15215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 15216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 15217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 15218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 15219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 15220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 15221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 15222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 15223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 15224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4134 | | | | | | |
| LOT1031 Final Data | 15225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 15226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 15227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 15229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2435 | | | | | | |
| LOT1031 Final Data | 15230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5135 | | | | | | |
| LOT1031 Final Data | 15231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 15232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 15233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 15234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 15235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6033 | | | | | | |
| LOT1031 Final Data | 15236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 15237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 15238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 15239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2534 | | | | | | |
| LOT1031 Final Data | 15240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 15241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 15242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 15243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1433 | | | | | | |
| LOT1031 Final Data | 15244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 15245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 15246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 15247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 15248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 15249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 15250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 15251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 15252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 15253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 15254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 15256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 15257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 15258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 15259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 15260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 15261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 15262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 15263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 15264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 15265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0433 | | | | | | |
| LOT1031 Final Data | 15266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 15267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 15268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 15269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 15270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 15271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 15272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5733 | | | | | | |
| LOT1031 Final Data | 15273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 15274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 15275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 15276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 15277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 15278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 15279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 15280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 15281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |

| LOT1031 Final Data | 15282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5833 | | | | | | |
| LOT1031 Final Data | 15283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 15284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 15285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 15286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |
| LOT1031 Final Data | 15287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3234 | | | | | | |
| LOT1031 Final Data | 15288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 15289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5034 | | | | | | |
| LOT1031 Final Data | 15290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5036 | | | | | | |
| LOT1031 Final Data | 15291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 15292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 15293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 15294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 15295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 15296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 15297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 15298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 15299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 15300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5735 | | | | | | |
| LOT1031 Final Data | 15301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 15302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 15303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 15304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 15305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 15306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 15307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 15308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3160 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4160 | | | | | | |
| LOT1031 Final Data | 15310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 15311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 15312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 15313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 15314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 15315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 15316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 15317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5733 | | | | | | |
| LOT1031 Final Data | 15318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 15319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 15320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 15321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 15322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 15323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 15324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 15325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 15326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 15327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 15328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 15329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 15330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3133 | | | | | | |
| LOT1031 Final Data | 15331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4333 | | | | | | |
| LOT1031 Final Data | 15332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4335 | | | | | | |
| LOT1031 Final Data | 15333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 15334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 15335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]1832 | | | | | | | | |
| LOT1031 Final Data | 15337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]4030 | | | | | | | | |
| LOT1031 Final Data | 15338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]4630 | | | | | | | | |
| LOT1031 Final Data | 15339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]9331 | | | | | | | | |
| LOT1031 Final Data | 15340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]9542 | | | | | | | | |
| LOT1031 Final Data | 15341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]2130 | | | | | | | | |
| LOT1031 Final Data | 15342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]5431 | | | | | | | | |
| LOT1031 Final Data | 15343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]5830 | | | | | | | | |
| LOT1031 Final Data | 15344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]3234 | | | | | | | | |
| LOT1031 Final Data | 15345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]5331 | | | | | | | | |
| LOT1031 Final Data | 15346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]0730 | | | | | | | | |
| LOT1031 Final Data | 15347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]5130 | | | | | | | | |
| LOT1031 Final Data | 15348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]7032 | | | | | | | | |
| LOT1031 Final Data | 15349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]4931 | | | | | | | | |
| LOT1031 Final Data | 15350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]0531 | | | | | | | | |
| LOT1031 Final Data | 15351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]2131 | | | | | | | | |
| LOT1031 Final Data | 15352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]5631 | | | | | | | | |
| LOT1031 Final Data | 15353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]5131 | | | | | | | | |
| LOT1031 Final Data | 15354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]5131 | | | | | | | | |
| LOT1031 Final Data | 15355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]7734 | | | | | | | | |
| LOT1031 Final Data | 15356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]0430 | | | | | | | | |
| LOT1031 Final Data | 15357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]0130 | | | | | | | | |
| LOT1031 Final Data | 15358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]6330 | | | | | | | | |
| LOT1031 Final Data | 15359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]6730 | | | | | | | | |
| LOT1031 Final Data | 15360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]8530 | | | | | | | | |
| LOT1031 Final Data | 15361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]2030 | | | | | | | | |
| LOT1031 Final Data | 15362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]7230 | | | | | | | | |

| LOT1031 Final Data | 15363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 15364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8635 | | | | | | |
| LOT1031 Final Data | 15365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 15366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 15367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6333 | | | | | | |
| LOT1031 Final Data | 15368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 15369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 15370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 15371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 15372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 15373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 15374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9634 | | | | | | |
| LOT1031 Final Data | 15375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 15376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 15377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 15378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 15379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 15380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3733 | | | | | | |
| LOT1031 Final Data | 15381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 15382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 15383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 15384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0433 | | | | | | |
| LOT1031 Final Data | 15385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0434 | | | | | | |
| LOT1031 Final Data | 15386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 15387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 15388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 15389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9435 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 15391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2535 | | | | | | |
| LOT1031 Final Data | 15392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2536 | | | | | | |
| LOT1031 Final Data | 15393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2539 | | | | | | |
| LOT1031 Final Data | 15394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2543 | | | | | | |
| LOT1031 Final Data | 15395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2544 | | | | | | |
| LOT1031 Final Data | 15396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 15397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 15398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3935 | | | | | | |
| LOT1031 Final Data | 15399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 15400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6736 | | | | | | |
| LOT1031 Final Data | 15401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 15402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 15403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6660 | | | | | | |
| LOT1031 Final Data | 15404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6860 | | | | | | |
| LOT1031 Final Data | 15405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 15406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 15407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 15408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 15409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 15410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 15411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 15412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 15413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 15414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2033 | | | | | | |
| LOT1031 Final Data | 15415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 15416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4033 | | | | | | |
| LOT1031 Final Data | 15418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4761 | | | | | | |
| LOT1031 Final Data | 15419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 15420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4834 | | | | | | |
| LOT1031 Final Data | 15421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 15422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 15423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 15424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 15425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 15426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 15427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 15428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 15429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 15430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6561 | | | | | | |
| LOT1031 Final Data | 15431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 15432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 15433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 15434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 15435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9333 | | | | | | |
| LOT1031 Final Data | 15436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9335 | | | | | | |
| LOT1031 Final Data | 15437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 15438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 15439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 15440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1034 | | | | | | |
| LOT1031 Final Data | 15441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1035 | | | | | | |
| LOT1031 Final Data | 15442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8633 | | | | | | |
| LOT1031 Final Data | 15443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 15445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 15446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 15447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0536 | | | | | | |
| LOT1031 Final Data | 15448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 15449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 15450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 15451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 15452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 15453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 15454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 15455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 15456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 15457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 15458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 15459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 15460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 15461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 15462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 15463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 15464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 15465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 15466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 15467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 15468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 15469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0533 | | | | | | |
| LOT1031 Final Data | 15470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 15472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 15473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 15474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 15475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 15476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 15477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 15478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 15479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 15480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 15481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0436 | | | | | | |
| LOT1031 Final Data | 15482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 15483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 15484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8834 | | | | | | |
| LOT1031 Final Data | 15485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 15486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 15487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 15488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 15489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 15490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 15491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 15492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 15493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 15494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 15495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 15496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 15497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 15499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 15500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 15501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 15502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 15503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 15504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 15505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 15506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 15507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 15508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 15509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 15510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1534 | | | | | | |
| LOT1031 Final Data | 15511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 15512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 15513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 15514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 15515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 15516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 15517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 15518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5960 | | | | | | |
| LOT1031 Final Data | 15519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8960 | | | | | | |
| LOT1031 Final Data | 15520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2060 | | | | | | |
| LOT1031 Final Data | 15521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 15522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2233 | | | | | | |
| LOT1031 Final Data | 15523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 15524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9933 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9934 | | | | | | |
| LOT1031 Final Data | 15526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 15527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 15528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 15529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 15530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1833 | | | | | | |
| LOT1031 Final Data | 15531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 15532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 15533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 15534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6634 | | | | | | |
| LOT1031 Final Data | 15535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6635 | | | | | | |
| LOT1031 Final Data | 15536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 15537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 15538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 15539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |
| LOT1031 Final Data | 15540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 15541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 15542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 15543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 15544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | | |
| LOT1031 Final Data | 15545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1433 | | | | | | |
| LOT1031 Final Data | 15546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 15547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 15548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 15549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 15550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 15551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |

| LOT1031 Final Data | 15552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 15553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 15554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 15555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 15556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 15557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 15558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 15559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 15560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6933 | | | | | | |
| LOT1031 Final Data | 15561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 15562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 15563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 15564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 15565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 15566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 15567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6160 | | | | | | |
| LOT1031 Final Data | 15568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7460 | | | | | | |
| LOT1031 Final Data | 15569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9834 | | | | | | |
| LOT1031 Final Data | 15570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 15571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 15572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 15573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 15574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 15575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 15576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 15577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 15578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 15580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 15581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 15582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2333 | | | | | | |
| LOT1031 Final Data | 15583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2334 | | | | | | |
| LOT1031 Final Data | 15584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 15585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 15586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 15587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 15588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 15589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1533 | | | | | | |
| LOT1031 Final Data | 15590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 15591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 15592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0634 | | | | | | |
| LOT1031 Final Data | 15593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0635 | | | | | | |
| LOT1031 Final Data | 15594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 15595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 15596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 15597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 15598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0133 | | | | | | |
| LOT1031 Final Data | 15599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 15600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 15601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 15602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 15603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 15604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 15605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |

| LOT1031 Final Data | 15606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 15607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 15608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4261 | | | | | | |
| LOT1031 Final Data | 15609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7760 | | | | | | |
| LOT1031 Final Data | 15610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2536 | | | | | | |
| LOT1031 Final Data | 15611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2537 | | | | | | |
| LOT1031 Final Data | 15612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2539 | | | | | | |
| LOT1031 Final Data | 15613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 15614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 15615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 15616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 15617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 15618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 15619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 15620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 15621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 15622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 15623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 15624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 15625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 15626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2236 | | | | | | |
| LOT1031 Final Data | 15627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 15628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 15629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 15630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4434 | | | | | | |
| LOT1031 Final Data | 15631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 15632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 15634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 15635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 15636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3433 | | | | | | |
| LOT1031 Final Data | 15637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 15638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 15639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 15640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 15641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 15642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3833 | | | | | | |
| LOT1031 Final Data | 15643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 15644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 15645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5134 | | | | | | |
| LOT1031 Final Data | 15646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5234 | | | | | | |
| LOT1031 Final Data | 15647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 15648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0333 | | | | | | |
| LOT1031 Final Data | 15649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0334 | | | | | | |
| LOT1031 Final Data | 15650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 15651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 15652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6034 | | | | | | |
| LOT1031 Final Data | 15653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7434 | | | | | | |
| LOT1031 Final Data | 15654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 15655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9033 | | | | | | |
| LOT1031 Final Data | 15656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 15657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 15658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 15659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |

| LOT1031 Final Data | 15660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 15661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 15662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 15663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 15664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 15665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 15666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 15667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5633 | | | | | | |
| LOT1031 Final Data | 15668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 15669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 15670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 15671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 15672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 15673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 15674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 15675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 15676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4533 | | | | | | |
| LOT1031 Final Data | 15677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 15678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3536 | | | | | | |
| LOT1031 Final Data | 15679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 15680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 15681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 15682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 15683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 15684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 15685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 15686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 15688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 15689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0435 | | | | | | |
| LOT1031 Final Data | 15690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 15691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 15692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 15693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 15694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 15695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 15696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 15697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 15698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 15699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 15700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 15701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 15702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 15703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 15704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 15705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |
| LOT1031 Final Data | 15706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 15707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | |
| LOT1031 Final Data | 15708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |
| LOT1031 Final Data | 15709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 15710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 15711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 15712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 15713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |

| LOT1031 Final Data | 15714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 15715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 15716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 15717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 15718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 15719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 15720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 15721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 15722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 15723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 15724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 15725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 15726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 15727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 15728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 15729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 15730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 15731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 15732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9933 | | | | | | |
| LOT1031 Final Data | 15733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1233 | | | | | | |
| LOT1031 Final Data | 15734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 15735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 15736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4433 | | | | | | |
| LOT1031 Final Data | 15737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 15738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 15739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 15740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7234 | | | | | | |
| LOT1031 Final Data | 15742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 15743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 15744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 15745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 15746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 15747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 15748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 15749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 15750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 15751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5833 | | | | | | |
| LOT1031 Final Data | 15752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5835 | | | | | | |
| LOT1031 Final Data | 15753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 15754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 15755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 15756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 15757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 15758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 15759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 15760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 15761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 15762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 15763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 15764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 15765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 15766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 15767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 15769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3733 | | | | | | |
| LOT1031 Final Data | 15770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | |
| LOT1031 Final Data | 15771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7634 | | | | | | |
| LOT1031 Final Data | 15772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 15773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 15774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0034 | | | | | | |
| LOT1031 Final Data | 15775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 15776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 15777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2536 | | | | | | |
| LOT1031 Final Data | 15778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 15779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 15780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 15781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 15782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 15783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 15784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 15785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2233 | | | | | | |
| LOT1031 Final Data | 15786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 15787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8433 | | | | | | |
| LOT1031 Final Data | 15788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 15789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 15790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 15791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 15792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2333 | | | | | | |
| LOT1031 Final Data | 15793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5933 | | | | | | |
| LOT1031 Final Data | 15794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 15796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 15797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 15798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 15799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 15800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4160 | | | | | | |
| LOT1031 Final Data | 15801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 15802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 15803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 15804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 15805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 15806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 15807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 15808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 15809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 15810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 15811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3433 | | | | | | |
| LOT1031 Final Data | 15812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 15813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 15814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 15815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 15816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 15817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6734 | | | | | | |
| LOT1031 Final Data | 15818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 15819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2936 | | | | | | |
| LOT1031 Final Data | 15820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 15821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |

| LOT1031 Final Data | 15822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 15823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 15824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 15825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 15826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 15827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 15828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7734 | | | | | | |
| LOT1031 Final Data | 15829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 15830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 15831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 15832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 15833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 15834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 15835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 15836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 15837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 15838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 15839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 15840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 15841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 15842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 15843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 15844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 15845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 15846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 15847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 15848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 15850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 15851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0660 | | | | | | |
| LOT1031 Final Data | 15852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 15853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 15854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 15855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 15856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 15857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 15858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 15859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 15860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 15861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 15862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 15863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 15864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 15865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 15866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 15867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 15868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 15869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 15870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0034 | | | | | | |
| LOT1031 Final Data | 15871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 15872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7934 | | | | | | |
| LOT1031 Final Data | 15873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7935 | | | | | | |
| LOT1031 Final Data | 15874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 15875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5536 | | | | | | |
| LOT1031 Final Data | 15877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 15878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0733 | | | | | | |
| LOT1031 Final Data | 15879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 15880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 15881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 15882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 15883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 15884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 15885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 15886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 15887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 15888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 15889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 15890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 15891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 15892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 15893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 15894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 15895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 15896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 15897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 15898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7433 | | | | | | |
| LOT1031 Final Data | 15899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 15900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 15901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 15902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 15904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4834 | | | | | | |
| LOT1031 Final Data | 15905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 15906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 15907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 15908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 15909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 15910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4434 | | | | | | |
| LOT1031 Final Data | 15911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 15912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 15913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 15914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 15915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 15916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 15917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 15918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 15919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 15920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 15921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6039 | | | | | | |
| LOT1031 Final Data | 15922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6041 | | | | | | |
| LOT1031 Final Data | 15923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0160 | | | | | | |
| LOT1031 Final Data | 15924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 15925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3260 | | | | | | |
| LOT1031 Final Data | 15926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 15927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 15928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 15929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3638 | | | | | | |
| LOT1031 Final Data | 15931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 15932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 15933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6733 | | | | | | |
| LOT1031 Final Data | 15934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 15935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 15936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 15937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 15938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 15939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 15940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5035 | | | | | | |
| LOT1031 Final Data | 15941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 15942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 15943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 15944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 15945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 15946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 15947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 15948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 15949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 15950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 15951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9334 | | | | | | |
| LOT1031 Final Data | 15952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6334 | | | | | | |
| LOT1031 Final Data | 15953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1433 | | | | | | |
| LOT1031 Final Data | 15954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 15955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6133 | | | | | | |
| LOT1031 Final Data | 15956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 15958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 15959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 15960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 15961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 15962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 15963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 15964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | |
| LOT1031 Final Data | 15965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 15966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 15967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 15968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 15969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 15970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 15971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 15972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 15973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 15974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 15975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 15976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 15977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 15978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 15979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 15980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 15981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 15982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 15983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9833 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 15984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 15985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 15986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 15987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 15988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 15989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 15990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 15991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 15992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 15993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 15994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 15995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 15996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 15997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 15998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 15999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 16000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3432 | | | | | | |
| LOT1031 Final Data | 16001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 16002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 16003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 16004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 16005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 16006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 16007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 16008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0135 | | | | | | |
| LOT1031 Final Data | 16009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 16010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 16012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 16013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 16014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4033 | | | | | | |
| LOT1031 Final Data | 16015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5960 | | | | | | |
| LOT1031 Final Data | 16016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 16017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 16018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 16019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 16020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 16021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 16022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 16023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 16024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9333 | | | | | | |
| LOT1031 Final Data | 16025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9335 | | | | | | |
| LOT1031 Final Data | 16026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 16027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 16028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6060 | | | | | | |
| LOT1031 Final Data | 16029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 16030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 16031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 16032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 16033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 16034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 16035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3133 | | | | | | |
| LOT1031 Final Data | 16036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 16037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |

| LOT1031 Final Data | 16038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 16039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 16040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 16041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 16042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 16043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 16044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 16045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 16046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 16047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 16048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5333 | | | | | | |
| LOT1031 Final Data | 16049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 16050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 16051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8435 | | | | | | |
| LOT1031 Final Data | 16052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8438 | | | | | | |
| LOT1031 Final Data | 16053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 16054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 16055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 16056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 16057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 16058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 16059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 16060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 16061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 16062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 16063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 16064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |

| LOT1031 Final Data | 16065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 16066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 16067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 16068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 16069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 16070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 16071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 16072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 16073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 16074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 16075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 16076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 16077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3333 | | | | | | |
| LOT1031 Final Data | 16078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 16079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 16080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 16081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 16082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 16083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 16084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5533 | | | | | | |
| LOT1031 Final Data | 16085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 16086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 16087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 16088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 16089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 16090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 16091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |

| LOT1031 Final Data | 16092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 16093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 16094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 16095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 16096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 16097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7434 | | | | | | |
| LOT1031 Final Data | 16098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3432 | | | | | | |
| LOT1031 Final Data | 16099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 16100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 16101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 16102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 16103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6234 | | | | | | |
| LOT1031 Final Data | 16104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 16105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 16106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 16107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 16108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 16109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 16110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 16111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 16112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5233 | | | | | | |
| LOT1031 Final Data | 16113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 16114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 16115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 16116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 16117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 16118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 16120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 16121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 16122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 16123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 16124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5635 | | | | | | |
| LOT1031 Final Data | 16125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 16126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 16127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 16128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 16129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 16130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 16131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 16132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 16133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 16134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 16135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 16136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 16137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 16138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 16139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 16140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 16141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 16142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 16143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 16144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 16145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 16147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 16148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 16149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 16150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 16151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 16152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 16153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9441 | | | | | | |
| LOT1031 Final Data | 16154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 16155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 16156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 16157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 16158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 16159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 16160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 16161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 16162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 16163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 16164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 16165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 16166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 16167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 16168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 16169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5634 | | | | | | |
| LOT1031 Final Data | 16170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 16171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 16172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 16174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 16175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 16176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 16177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 16178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 16179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 16180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 16181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 16182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 16183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 16184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 16185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 16186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 16187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 16188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 16189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5561 | | | | | | |
| LOT1031 Final Data | 16190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8535 | | | | | | |
| LOT1031 Final Data | 16191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 16192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 16193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 16194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 16195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 16196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 16197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8733 | | | | | | |
| LOT1031 Final Data | 16198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 16199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |

| LOT1031 Final Data | 16200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]1534 | | | | | | |
| LOT1031 Final Data | 16201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 16202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 16203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8433 | | | | | | |
| LOT1031 Final Data | 16204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2833 | | | | | | |
| LOT1031 Final Data | 16205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 16206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 16207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 16208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3833 | | | | | | |
| LOT1031 Final Data | 16209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 16210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 16211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 16212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 16213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 16214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 16215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 16216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 16217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 16218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0534 | | | | | | |
| LOT1031 Final Data | 16219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 16220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9636 | | | | | | |
| LOT1031 Final Data | 16221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 16222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 16223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 16224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 16225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 16226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |

| LOT1031 Final Data | 16227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 16228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 16229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 16230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 16231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 16232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 16233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 16234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 16235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 16236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 16237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 16238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 16239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 16240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 16241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 16242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 16243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 16244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 16245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 16246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 16247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3033 | | | | | | |
| LOT1031 Final Data | 16248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 16249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 16250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 16251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3833 | | | | | | |
| LOT1031 Final Data | 16252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 16253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 16255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | |
| LOT1031 Final Data | 16256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 16257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 16258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 16259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 16260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 16261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 16262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 16263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |
| LOT1031 Final Data | 16264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 16265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 16266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 16267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 16268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 16269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 16270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 16271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 16272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 16273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4360 | | | | | | |
| LOT1031 Final Data | 16274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 16275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 16276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 16277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 16278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 16279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 16280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5833 | | | | | | |
| LOT1031 Final Data | 16282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 16283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 16284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 16285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 16286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 16287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 16288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6160 | | | | | | |
| LOT1031 Final Data | 16289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 16290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 16291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 16292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 16293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 16294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 16295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 16296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 16297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 16298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 16299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 16300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 16301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 16302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 16303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 16304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 16305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 16306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 16307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7937 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 16309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 16310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6136 | | | | | | |
| LOT1031 Final Data | 16311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 16312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 16313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 16314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 16315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 16316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 16317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 16318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 16319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8836 | | | | | | |
| LOT1031 Final Data | 16320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 16321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 16322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4834 | | | | | | |
| LOT1031 Final Data | 16323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 16324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 16325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 16326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 16327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 16328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 16329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 16330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 16331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 16332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 16333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 16334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6434 | | | | | | |

| LOT1031 Final Data | 16335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 16336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 16337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 16338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 16339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9033 | | | | | | |
| LOT1031 Final Data | 16340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 16341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 16342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 16343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 16344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 16345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 16346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 16347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 16348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 16349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 16350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2037 | | | | | | |
| LOT1031 Final Data | 16351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 16352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 16353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 16354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 16355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 16356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 16357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 16358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 16359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 16360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |
| LOT1031 Final Data | 16361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | | |
| LOT1031 Final Data | 16363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7233 | | | | | | | |
| LOT1031 Final Data | 16364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1633 | | | | | | | |
| LOT1031 Final Data | 16365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | | |
| LOT1031 Final Data | 16366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7533 | | | | | | | |
| LOT1031 Final Data | 16367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7534 | | | | | | | |
| LOT1031 Final Data | 16368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | | |
| LOT1031 Final Data | 16369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | | |
| LOT1031 Final Data | 16370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | | |
| LOT1031 Final Data | 16371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | | |
| LOT1031 Final Data | 16372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | | |
| LOT1031 Final Data | 16373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | | |
| LOT1031 Final Data | 16374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | | |
| LOT1031 Final Data | 16375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | | |
| LOT1031 Final Data | 16376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | | |
| LOT1031 Final Data | 16377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | | |
| LOT1031 Final Data | 16378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | | |
| LOT1031 Final Data | 16379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | | |
| LOT1031 Final Data | 16380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | | |
| LOT1031 Final Data | 16381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | | |
| LOT1031 Final Data | 16382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | | |
| LOT1031 Final Data | 16383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 16384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | | |
| LOT1031 Final Data | 16385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | | |
| LOT1031 Final Data | 16386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | | |
| LOT1031 Final Data | 16387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | | |
| LOT1031 Final Data | 16388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | | |

| LOT1031 Final Data | 16389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 16390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2360 | | | | | | |
| LOT1031 Final Data | 16391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3460 | | | | | | |
| LOT1031 Final Data | 16392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 16393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 16394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 16395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 16396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 16397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 16398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 16399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6233 | | | | | | |
| LOT1031 Final Data | 16400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 16401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2433 | | | | | | |
| LOT1031 Final Data | 16402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 16403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 16404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 16405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 16406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 16407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 16408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 16409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 16410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 16411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 16412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 16413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 16414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 16415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8636 | | | | | | | |
| LOT1031 Final Data | 16417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7130 | | | | | | | |
| LOT1031 Final Data | 16418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9731 | | | | | | | |
| LOT1031 Final Data | 16419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5830 | | | | | | | |
| LOT1031 Final Data | 16420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6630 | | | | | | | |
| LOT1031 Final Data | 16421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4830 | | | | | | | |
| LOT1031 Final Data | 16422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1630 | | | | | | | |
| LOT1031 Final Data | 16423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2230 | | | | | | | |
| LOT1031 Final Data | 16424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2231 | | | | | | | |
| LOT1031 Final Data | 16425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1431 | | | | | | | |
| LOT1031 Final Data | 16426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7230 | | | | | | | |
| LOT1031 Final Data | 16427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2430 | | | | | | | |
| LOT1031 Final Data | 16428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6430 | | | | | | | |
| LOT1031 Final Data | 16429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7630 | | | | | | | |
| LOT1031 Final Data | 16430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2531 | | | | | | | |
| LOT1031 Final Data | 16431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6230 | | | | | | | |
| LOT1031 Final Data | 16432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9931 | | | | | | | |
| LOT1031 Final Data | 16433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0730 | | | | | | | |
| LOT1031 Final Data | 16434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0530 | | | | | | | |
| LOT1031 Final Data | 16435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5331 | | | | | | | |
| LOT1031 Final Data | 16436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7030 | | | | | | | |
| LOT1031 Final Data | 16437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7530 | | | | | | | |
| LOT1031 Final Data | 16438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9430 | | | | | | | |
| LOT1031 Final Data | 16439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6832 | | | | | | | |
| LOT1031 Final Data | 16440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9732 | | | | | | | |
| LOT1031 Final Data | 16441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9733 | | | | | | | |
| LOT1031 Final Data | 16442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5031 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | | |
| LOT1031 Final Data | 16444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | | |
| LOT1031 Final Data | 16445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | | |
| LOT1031 Final Data | 16446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | | |
| LOT1031 Final Data | 16447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | | |
| LOT1031 Final Data | 16448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | | |
| LOT1031 Final Data | 16449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | | |
| LOT1031 Final Data | 16450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | | |
| LOT1031 Final Data | 16451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | | |
| LOT1031 Final Data | 16452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | | |
| LOT1031 Final Data | 16453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | | |
| LOT1031 Final Data | 16454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 16455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | | |
| LOT1031 Final Data | 16456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | | |
| LOT1031 Final Data | 16457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | | |
| LOT1031 Final Data | 16458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | | |
| LOT1031 Final Data | 16459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | | |
| LOT1031 Final Data | 16460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | | |
| LOT1031 Final Data | 16461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | | |
| LOT1031 Final Data | 16462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | | |
| LOT1031 Final Data | 16463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | | |
| LOT1031 Final Data | 16464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | | |
| LOT1031 Final Data | 16465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7934 | | | | | | | |
| LOT1031 Final Data | 16466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 16467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | | |
| LOT1031 Final Data | 16468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | | |
| LOT1031 Final Data | 16469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | | |

| LOT1031 Final Data | 16470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 16471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 16472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 16473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 16474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 16475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 16476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 16477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9933 | | | | | | |
| LOT1031 Final Data | 16478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 16479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 16480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 16481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 16482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 16483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 16484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 16485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 16486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 16487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 16488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 16489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 16490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 16491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 16492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9860 | | | | | | |
| LOT1031 Final Data | 16493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 16494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 16495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 16496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 16498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 16499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2435 | | | | | | |
| LOT1031 Final Data | 16500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 16501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 16502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 16503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 16504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 16505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 16506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 16507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 16508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 16509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7134 | | | | | | |
| LOT1031 Final Data | 16510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 16511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 16512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 16513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 16514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 16515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 16516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 16517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 16518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 16519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 16520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 16521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 16522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 16523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 16525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 16526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 16527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 16528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 16529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6635 | | | | | | |
| LOT1031 Final Data | 16530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 16531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 16532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 16533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 16534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 16535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 16536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 16537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 16538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 16539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 16540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 16541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 16542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 16543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 16544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 16545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 16546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 16547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 16548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 16549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 16550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7131 | | | | | | | |
| LOT1031 Final Data | 16552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7132 | | | | | | | |
| LOT1031 Final Data | 16553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5030 | | | | | | | |
| LOT1031 Final Data | 16554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0131 | | | | | | | |
| LOT1031 Final Data | 16555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3031 | | | | | | | |
| LOT1031 Final Data | 16556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 16557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8031 | | | | | | | |
| LOT1031 Final Data | 16558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0830 | | | | | | | |
| LOT1031 Final Data | 16559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4530 | | | | | | | |
| LOT1031 Final Data | 16560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0631 | | | | | | | |
| LOT1031 Final Data | 16561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2730 | | | | | | | |
| LOT1031 Final Data | 16562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7630 | | | | | | | |
| LOT1031 Final Data | 16563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8931 | | | | | | | |
| LOT1031 Final Data | 16564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9731 | | | | | | | |
| LOT1031 Final Data | 16565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0230 | | | | | | | |
| LOT1031 Final Data | 16566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4630 | | | | | | | |
| LOT1031 Final Data | 16567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5430 | | | | | | | |
| LOT1031 Final Data | 16568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0630 | | | | | | | |
| LOT1031 Final Data | 16569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4530 | | | | | | | |
| LOT1031 Final Data | 16570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4731 | | | | | | | |
| LOT1031 Final Data | 16571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8130 | | | | | | | |
| LOT1031 Final Data | 16572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7131 | | | | | | | |
| LOT1031 Final Data | 16573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9430 | | | | | | | |
| LOT1031 Final Data | 16574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6031 | | | | | | | |
| LOT1031 Final Data | 16575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7132 | | | | | | | |
| LOT1031 Final Data | 16576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1736 | | | | | | | |
| LOT1031 Final Data | 16577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3031 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 16579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 16580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 16581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 16582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 16583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 16584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 16585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 16586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 16587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 16588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 16589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 16590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 16591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3235 | | | | | | |
| LOT1031 Final Data | 16592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 16593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 16594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 16595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 16596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1160 | | | | | | |
| LOT1031 Final Data | 16597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 16598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 16599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 16600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 16601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 16602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 16603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 16604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 16606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 16607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1435 | | | | | | |
| LOT1031 Final Data | 16608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 16609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 16610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 16611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3935 | | | | | | |
| LOT1031 Final Data | 16612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 16613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 16614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 16615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 16616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 16617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 16618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 16619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 16620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 16621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 16622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 16623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 16624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 16625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 16626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 16627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 16628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 16629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 16630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 16631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |

| LOT1031 Final Data | 16632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9834 | | | | | | |
| LOT1031 Final Data | 16633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 16634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 16635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 16636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 16637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 16638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 16639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 16640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 16641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 16642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | |
| LOT1031 Final Data | 16643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3534 | | | | | | |
| LOT1031 Final Data | 16644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 16645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 16646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 16647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 16648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 16649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 16650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 16651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 16652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3733 | | | | | | |
| LOT1031 Final Data | 16653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 16654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 16655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 16656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 16657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 16658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3160 | | | | | | | |
| LOT1031 Final Data | 16660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | | |
| LOT1031 Final Data | 16661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5134 | | | | | | | |
| LOT1031 Final Data | 16662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | | |
| LOT1031 Final Data | 16663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | | |
| LOT1031 Final Data | 16664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | | |
| LOT1031 Final Data | 16665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 16666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | | |
| LOT1031 Final Data | 16667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | | |
| LOT1031 Final Data | 16668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | | |
| LOT1031 Final Data | 16669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | | |
| LOT1031 Final Data | 16670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | | |
| LOT1031 Final Data | 16671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | | |
| LOT1031 Final Data | 16672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | | |
| LOT1031 Final Data | 16673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | | |
| LOT1031 Final Data | 16674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | | |
| LOT1031 Final Data | 16675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | | |
| LOT1031 Final Data | 16676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | | |
| LOT1031 Final Data | 16677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | | |
| LOT1031 Final Data | 16678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | | |
| LOT1031 Final Data | 16679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | | |
| LOT1031 Final Data | 16680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | | |
| LOT1031 Final Data | 16681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | | |
| LOT1031 Final Data | 16682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | | |
| LOT1031 Final Data | 16683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | | |
| LOT1031 Final Data | 16684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | | |
| LOT1031 Final Data | 16685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 16687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 16688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 16689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 16690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 16691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 16692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 16693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 16694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 16695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 16696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 16697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 16698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 16699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | |
| LOT1031 Final Data | 16700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9436 | | | | | | |
| LOT1031 Final Data | 16701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 16702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 16703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 16704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 16705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 16706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3733 | | | | | | |
| LOT1031 Final Data | 16707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 16708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 16709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | |
| LOT1031 Final Data | 16710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 16711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 16712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |

| LOT1031 Final Data | 16713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 16714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 16715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 16716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 16717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1234 | | | | | | |
| LOT1031 Final Data | 16718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 16719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 16720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 16721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 16722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 16723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 16724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 16725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 16726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 16727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 16728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 16729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 16730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 16731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 16732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 16733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4360 | | | | | | |
| LOT1031 Final Data | 16734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 16735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1637 | | | | | | |
| LOT1031 Final Data | 16736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 16737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9333 | | | | | | |
| LOT1031 Final Data | 16738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 16739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 16741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 16742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 16743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 16744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 16745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 16746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 16747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 16748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 16749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 16750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 16751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 16752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 16753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 16754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 16755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 16756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 16757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 16758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 16759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 16760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 16761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5935 | | | | | | |
| LOT1031 Final Data | 16762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 16763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 16764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 16765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 16766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 16768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 16769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 16770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 16771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 16772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 16773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 16774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 16775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 16776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 16777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 16778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 16779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9033 | | | | | | |
| LOT1031 Final Data | 16780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 16781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 16782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 16783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 16784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 16785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 16786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 16787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 16788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 16789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 16790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 16791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 16792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6233 | | | | | | |
| LOT1031 Final Data | 16793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 16795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 16796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 16797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 16798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 16799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 16800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 16801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 16802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0861 | | | | | | |
| LOT1031 Final Data | 16803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 16804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 16805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 16806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 16807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 16808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0935 | | | | | | |
| LOT1031 Final Data | 16809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 16810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 16811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 16812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5760 | | | | | | |
| LOT1031 Final Data | 16813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 16814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9534 | | | | | | |
| LOT1031 Final Data | 16815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 16816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5534 | | | | | | |
| LOT1031 Final Data | 16817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 16818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 16819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 16820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 16822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 16823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 16824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 16825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 16826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 16827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 16828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | |
| LOT1031 Final Data | 16829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |
| LOT1031 Final Data | 16830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 16831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8336 | | | | | | |
| LOT1031 Final Data | 16832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8337 | | | | | | |
| LOT1031 Final Data | 16833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0433 | | | | | | |
| LOT1031 Final Data | 16834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 16835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 16836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 16837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 16838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 16839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 16840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 16841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 16842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 16843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 16844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 16845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 16846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 16847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | | |
| LOT1031 Final Data | 16849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8160 | | | | | | | |
| LOT1031 Final Data | 16850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | | |
| LOT1031 Final Data | 16851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | | |
| LOT1031 Final Data | 16852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | | |
| LOT1031 Final Data | 16853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | | |
| LOT1031 Final Data | 16854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | | |
| LOT1031 Final Data | 16855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | | |
| LOT1031 Final Data | 16856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | | |
| LOT1031 Final Data | 16857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | | |
| LOT1031 Final Data | 16858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | | |
| LOT1031 Final Data | 16859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | | |
| LOT1031 Final Data | 16860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | | |
| LOT1031 Final Data | 16861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | | |
| LOT1031 Final Data | 16862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | | |
| LOT1031 Final Data | 16863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | | |
| LOT1031 Final Data | 16864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | | |
| LOT1031 Final Data | 16865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1433 | | | | | | | |
| LOT1031 Final Data | 16866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | | |
| LOT1031 Final Data | 16867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | | |
| LOT1031 Final Data | 16868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | | |
| LOT1031 Final Data | 16869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | | |
| LOT1031 Final Data | 16870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | | |
| LOT1031 Final Data | 16871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 16872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | | |
| LOT1031 Final Data | 16873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | | |
| LOT1031 Final Data | 16874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | | |

| LOT1031 Final Data | 16875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 16876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 16877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 16878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 16879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 16880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 16881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 16882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 16883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 16884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 16885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 16886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 16887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 16888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 16889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 16890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 16891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 16892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 16893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 16894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 16895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 16896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 16897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 16898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4335 | | | | | | |
| LOT1031 Final Data | 16899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7337 | | | | | | |
| LOT1031 Final Data | 16900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 16901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 16903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 16904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 16905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 16906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 16907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 16908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 16909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3040 | | | | | | |
| LOT1031 Final Data | 16910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1061 | | | | | | |
| LOT1031 Final Data | 16911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 16912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | |
| LOT1031 Final Data | 16913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7634 | | | | | | |
| LOT1031 Final Data | 16914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9834 | | | | | | |
| LOT1031 Final Data | 16915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 16916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 16917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 16918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 16919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1033 | | | | | | |
| LOT1031 Final Data | 16920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 16921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 16922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 16923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 16924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7434 | | | | | | |
| LOT1031 Final Data | 16925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 16926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3735 | | | | | | |
| LOT1031 Final Data | 16927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 16928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0033 | | | | | | |
| LOT1031 Final Data | 16930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 16931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 16932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 16933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 16934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | |
| LOT1031 Final Data | 16935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 16936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 16937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 16938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2860 | | | | | | |
| LOT1031 Final Data | 16939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 16940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 16941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3160 | | | | | | |
| LOT1031 Final Data | 16942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4660 | | | | | | |
| LOT1031 Final Data | 16943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 16944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 16945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3433 | | | | | | |
| LOT1031 Final Data | 16946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 16947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 16948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 16949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2933 | | | | | | |
| LOT1031 Final Data | 16950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 16951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 16952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3133 | | | | | | |
| LOT1031 Final Data | 16953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 16954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 16955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | | |
| LOT1031 Final Data | 16957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | | |
| LOT1031 Final Data | 16958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | | |
| LOT1031 Final Data | 16959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7535 | | | | | | | |
| LOT1031 Final Data | 16960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | | |
| LOT1031 Final Data | 16961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | | |
| LOT1031 Final Data | 16962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | | |
| LOT1031 Final Data | 16963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | | |
| LOT1031 Final Data | 16964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | | |
| LOT1031 Final Data | 16965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | | |
| LOT1031 Final Data | 16966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8033 | | | | | | | |
| LOT1031 Final Data | 16967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | | |
| LOT1031 Final Data | 16968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | | |
| LOT1031 Final Data | 16969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | | |
| LOT1031 Final Data | 16970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | | |
| LOT1031 Final Data | 16971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | | |
| LOT1031 Final Data | 16972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | | |
| LOT1031 Final Data | 16973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | | |
| LOT1031 Final Data | 16974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | | |
| LOT1031 Final Data | 16975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | | |
| LOT1031 Final Data | 16976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | | |
| LOT1031 Final Data | 16977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | | |
| LOT1031 Final Data | 16978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | | |
| LOT1031 Final Data | 16979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | | |
| LOT1031 Final Data | 16980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | | |
| LOT1031 Final Data | 16981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | | |
| LOT1031 Final Data | 16982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 16983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 16984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4861 | | | | | | |
| LOT1031 Final Data | 16985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 16986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 16987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 16988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 16989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 16990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4633 | | | | | | |
| LOT1031 Final Data | 16991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 16992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 16993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 16994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 16995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 16996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0361 | | | | | | |
| LOT1031 Final Data | 16997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 16998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 16999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3439 | | | | | | |
| LOT1031 Final Data | 17000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 17001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 17002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 17003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 17004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 17005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 17006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 17007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 17008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 17009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |

| LOT1031 Final Data | 17010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 17011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 17012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 17013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6334 | | | | | | |
| LOT1031 Final Data | 17014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 17015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 17016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 17017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 17018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 17019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3734 | | | | | | |
| LOT1031 Final Data | 17020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 17021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 17022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 17023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 17024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 17025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 17026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7760 | | | | | | |
| LOT1031 Final Data | 17027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 17028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7233 | | | | | | |
| LOT1031 Final Data | 17029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 17030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 17031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 17032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 17033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 17034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 17035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 17036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |

| LOT1031 Final Data | 17037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 17038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 17039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 17040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 17041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 17042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6534 | | | | | | |
| LOT1031 Final Data | 17043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |
| LOT1031 Final Data | 17044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 17045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 17046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 17047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2733 | | | | | | |
| LOT1031 Final Data | 17048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 17049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 17050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 17051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 17052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 17053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 17054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 17055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 17056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7834 | | | | | | |
| LOT1031 Final Data | 17057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 17058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 17059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 17060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 17061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 17062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 17063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 17065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 17066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 17067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9533 | | | | | | |
| LOT1031 Final Data | 17068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | |
| LOT1031 Final Data | 17069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 17070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 17071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 17072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 17073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2661 | | | | | | |
| LOT1031 Final Data | 17074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 17075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 17076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 17077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 17078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 17079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 17080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 17081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 17082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 17083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 17084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 17085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0634 | | | | | | |
| LOT1031 Final Data | 17086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 17087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 17088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 17089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 17090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 17092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8560 | | | | | | |
| LOT1031 Final Data | 17093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 17094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 17095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 17096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 17097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 17098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 17099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 17100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 17101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4134 | | | | | | |
| LOT1031 Final Data | 17102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 17103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 17104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 17105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 17106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0933 | | | | | | |
| LOT1031 Final Data | 17107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 17108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 17109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 17110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 17111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 17112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 17113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 17114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 17115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 17116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 17117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | | |
| LOT1031 Final Data | 17119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2433 | | | | | | | |
| LOT1031 Final Data | 17120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | | |
| LOT1031 Final Data | 17121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | | |
| LOT1031 Final Data | 17122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | | |
| LOT1031 Final Data | 17123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1760 | | | | | | | |
| LOT1031 Final Data | 17124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | | |
| LOT1031 Final Data | 17125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | | |
| LOT1031 Final Data | 17126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | | |
| LOT1031 Final Data | 17127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | | |
| LOT1031 Final Data | 17128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | | |
| LOT1031 Final Data | 17129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | | |
| LOT1031 Final Data | 17130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2033 | | | | | | | |
| LOT1031 Final Data | 17131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | | |
| LOT1031 Final Data | 17132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | | |
| LOT1031 Final Data | 17133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | | |
| LOT1031 Final Data | 17134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | | |
| LOT1031 Final Data | 17135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 17136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | | |
| LOT1031 Final Data | 17137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | | |
| LOT1031 Final Data | 17138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | | |
| LOT1031 Final Data | 17139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | | |
| LOT1031 Final Data | 17140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | | |
| LOT1031 Final Data | 17141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | | |
| LOT1031 Final Data | 17142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | | |
| LOT1031 Final Data | 17143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | | |
| LOT1031 Final Data | 17144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 17146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 17147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0133 | | | | | | |
| LOT1031 Final Data | 17148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 17149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 17150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 17151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 17152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 17153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 17154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 17155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 17156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 17157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 17158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 17159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8133 | | | | | | |
| LOT1031 Final Data | 17160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 17161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 17162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 17163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7835 | | | | | | |
| LOT1031 Final Data | 17164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 17165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 17166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 17167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 17168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 17169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 17170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 17171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8135 | | | | | | |
| LOT1031 Final Data | 17173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 17174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 17175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 17176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 17177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 17178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 17179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 17180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 17181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1835 | | | | | | |
| LOT1031 Final Data | 17182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1836 | | | | | | |
| LOT1031 Final Data | 17183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 17184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 17185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 17186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 17187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 17188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 17189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 17190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 17191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 17192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 17193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 17194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 17195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 17196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 17197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 17198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 17200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 17201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 17202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 17203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 17204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 17205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9635 | | | | | | |
| LOT1031 Final Data | 17206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 17207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 17208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 17209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 17210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 17211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 17212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2733 | | | | | | |
| LOT1031 Final Data | 17213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 17214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 17215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4534 | | | | | | |
| LOT1031 Final Data | 17216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 17217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 17218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3334 | | | | | | |
| LOT1031 Final Data | 17219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 17220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 17221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 17222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0533 | | | | | | |
| LOT1031 Final Data | 17223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 17224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 17225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0031 | | | | | | | |
| LOT1031 Final Data | 17227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1031 | | | | | | | |
| LOT1031 Final Data | 17228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3231 | | | | | | | |
| LOT1031 Final Data | 17229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7534 | | | | | | | |
| LOT1031 Final Data | 17230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8332 | | | | | | | |
| LOT1031 Final Data | 17231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4431 | | | | | | | |
| LOT1031 Final Data | 17232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5433 | | | | | | | |
| LOT1031 Final Data | 17233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 17234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7131 | | | | | | | |
| LOT1031 Final Data | 17235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0831 | | | | | | | |
| LOT1031 Final Data | 17236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8830 | | | | | | | |
| LOT1031 Final Data | 17237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8831 | | | | | | | |
| LOT1031 Final Data | 17238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9631 | | | | | | | |
| LOT1031 Final Data | 17239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2630 | | | | | | | |
| LOT1031 Final Data | 17240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4630 | | | | | | | |
| LOT1031 Final Data | 17241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5531 | | | | | | | |
| LOT1031 Final Data | 17242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5733 | | | | | | | |
| LOT1031 Final Data | 17243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5835 | | | | | | | |
| LOT1031 Final Data | 17244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 17245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7630 | | | | | | | |
| LOT1031 Final Data | 17246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9930 | | | | | | | |
| LOT1031 Final Data | 17247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1632 | | | | | | | |
| LOT1031 Final Data | 17248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1830 | | | | | | | |
| LOT1031 Final Data | 17249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9932 | | | | | | | |
| LOT1031 Final Data | 17250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7031 | | | | | | | |
| LOT1031 Final Data | 17251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8830 | | | | | | | |
| LOT1031 Final Data | 17252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0733 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 17254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1133 | | | | | | |
| LOT1031 Final Data | 17255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 17256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 17257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6235 | | | | | | |
| LOT1031 Final Data | 17258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 17259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 17260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 17261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3133 | | | | | | |
| LOT1031 Final Data | 17262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 17263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 17264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 17265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9534 | | | | | | |
| LOT1031 Final Data | 17266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 17267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8333 | | | | | | |
| LOT1031 Final Data | 17268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 17269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 17270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 17271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4035 | | | | | | |
| LOT1031 Final Data | 17272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4036 | | | | | | |
| LOT1031 Final Data | 17273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 17274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 17275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 17276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 17277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 17278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 17279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 17281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 17282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 17283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 17284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 17285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 17286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 17287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 17288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 17289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 17290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 17291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 17292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4333 | | | | | | |
| LOT1031 Final Data | 17293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 17294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 17295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 17296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 17297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 17298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 17299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 17300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 17301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 17302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5933 | | | | | | |
| LOT1031 Final Data | 17303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 17304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 17305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 17306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |

| LOT1031 Final Data | 17307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 17308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 17309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 17310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 17311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 17312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2036 | | | | | | |
| LOT1031 Final Data | 17313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 17314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 17315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4633 | | | | | | |
| LOT1031 Final Data | 17316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 17317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 17318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 17319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 17320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 17321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 17322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 17323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 17324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 17325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 17326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 17327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 17328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 17329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 17330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 17331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 17332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 17333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 17335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 17336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 17337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 17338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 17339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 17340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 17341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3833 | | | | | | |
| LOT1031 Final Data | 17342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3834 | | | | | | |
| LOT1031 Final Data | 17343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3835 | | | | | | |
| LOT1031 Final Data | 17344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3836 | | | | | | |
| LOT1031 Final Data | 17345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 17346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 17347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3335 | | | | | | |
| LOT1031 Final Data | 17348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 17349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 17350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 17351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 17352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 17353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5441 | | | | | | |
| LOT1031 Final Data | 17354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 17355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 17356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 17357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 17358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 17359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 17360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 17362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 17363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 17364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 17365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 17366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0533 | | | | | | |
| LOT1031 Final Data | 17367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4134 | | | | | | |
| LOT1031 Final Data | 17368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2135 | | | | | | |
| LOT1031 Final Data | 17369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 17370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3160 | | | | | | |
| LOT1031 Final Data | 17371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6660 | | | | | | |
| LOT1031 Final Data | 17372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7760 | | | | | | |
| LOT1031 Final Data | 17373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 17374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 17375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 17376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 17377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 17378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 17379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4433 | | | | | | |
| LOT1031 Final Data | 17380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 17381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 17382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 17383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9833 | | | | | | |
| LOT1031 Final Data | 17384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 17385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 17386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 17387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |

| LOT1031 Final Data | 17388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 17389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 17390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 17391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 17392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3161 | | | | | | |
| LOT1031 Final Data | 17393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 17394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 17395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 17396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 17397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 17398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 17399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 17400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 17401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 17402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 17403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 17404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 17405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 17406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 17407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 17408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7735 | | | | | | |
| LOT1031 Final Data | 17409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 17410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 17411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 17412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 17413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 17414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 17416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 17417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 17418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 17419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 17420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 17421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 17422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 17423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 17424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 17425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0635 | | | | | | |
| LOT1031 Final Data | 17426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0639 | | | | | | |
| LOT1031 Final Data | 17427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 17428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 17429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 17430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 17431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7034 | | | | | | |
| LOT1031 Final Data | 17432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 17433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 17434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 17435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 17436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 17437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 17438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 17439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 17440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 17441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7235 | | | | | | |

| LOT1031 Final Data | 17442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 17443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 17444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 17445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 17446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 17447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 17448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 17449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 17450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 17451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 17452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6738 | | | | | | |
| LOT1031 Final Data | 17453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 17454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 17455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 17456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 17457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 17458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 17459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 17460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 17461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 17462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 17463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 17464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 17465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 17466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 17467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 17468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 17470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 17471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 17472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9560 | | | | | | |
| LOT1031 Final Data | 17473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 17474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 17475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 17476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 17477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 17478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 17479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 17480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 17481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 17482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 17483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 17484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 17485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 17486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 17487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5334 | | | | | | |
| LOT1031 Final Data | 17488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 17489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 17490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 17491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5933 | | | | | | |
| LOT1031 Final Data | 17492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 17493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 17494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7533 | | | | | | |
| LOT1031 Final Data | 17495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 17497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 17498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1838 | | | | | | |
| LOT1031 Final Data | 17499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 17500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 17501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 17502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 17503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 17504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 17505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 17506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 17507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 17508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 17509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 17510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 17511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 17512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0933 | | | | | | |
| LOT1031 Final Data | 17513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 17514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 17515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 17516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 17517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 17518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 17519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 17520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 17521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 17522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |

| LOT1031 Final Data | 17523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 17524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 17525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8433 | | | | | | |
| LOT1031 Final Data | 17526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 17527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 17528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 17529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6234 | | | | | | |
| LOT1031 Final Data | 17530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 17531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 17532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 17533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 17534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 17535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 17536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 17537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 17538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 17539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 17540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 17541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 17542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 17543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 17544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 17545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8633 | | | | | | |
| LOT1031 Final Data | 17546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 17547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 17548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 17549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 17551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7061 | | | | | | |
| LOT1031 Final Data | 17552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 17553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 17554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 17555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 17556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 17557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 17558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 17559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 17560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 17561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 17562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4135 | | | | | | |
| LOT1031 Final Data | 17563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5861 | | | | | | |
| LOT1031 Final Data | 17564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 17565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 17566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 17567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 17568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 17569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 17570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 17571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 17572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 17573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 17574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 17575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 17576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 17578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3661 | | | | | | |
| LOT1031 Final Data | 17579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 17580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 17581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 17582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 17583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 17584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 17585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 17586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 17587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 17588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 17589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 17590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 17591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 17592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4060 | | | | | | |
| LOT1031 Final Data | 17593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4860 | | | | | | |
| LOT1031 Final Data | 17594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 17595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 17596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 17597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 17598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 17599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 17600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 17601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 17602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 17603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 17605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9633 | | | | | | |
| LOT1031 Final Data | 17606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3033 | | | | | | |
| LOT1031 Final Data | 17607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 17608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 17609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 17610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 17611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 17612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2936 | | | | | | |
| LOT1031 Final Data | 17613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 17614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 17615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 17616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 17617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6535 | | | | | | |
| LOT1031 Final Data | 17618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4736 | | | | | | |
| LOT1031 Final Data | 17619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6634 | | | | | | |
| LOT1031 Final Data | 17620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 17621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 17622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 17623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 17624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 17625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 17626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 17627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 17628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 17629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 17630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 17632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 17633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 17634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 17635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 17636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 17637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 17638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 17639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 17640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 17641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 17642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 17643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | |
| LOT1031 Final Data | 17644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9134 | | | | | | |
| LOT1031 Final Data | 17645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 17646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 17647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 17648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 17649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 17650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 17651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 17652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 17653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 17654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 17655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 17656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 17657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |

| LOT1031 Final Data | 17658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 17659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 17660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 17661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 17662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 17663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 17664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 17665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 17666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 17667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 17668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 17669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2235 | | | | | | |
| LOT1031 Final Data | 17670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 17671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 17672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 17673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 17674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 17675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 17676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 17677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 17678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 17679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 17680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3838 | | | | | | |
| LOT1031 Final Data | 17681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 17682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 17683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 17684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 17686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 17687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 17688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 17689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0860 | | | | | | |
| LOT1031 Final Data | 17690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0960 | | | | | | |
| LOT1031 Final Data | 17691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 17692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 17693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 17694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1333 | | | | | | |
| LOT1031 Final Data | 17695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 17696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 17697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 17698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 17699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 17700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8133 | | | | | | |
| LOT1031 Final Data | 17701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 17702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 17703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 17704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 17705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 17706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6333 | | | | | | |
| LOT1031 Final Data | 17707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 17708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 17709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 17710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 17711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |

| LOT1031 Final Data | 17712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 17713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 17714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 17715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 17716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 17717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 17718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 17719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 17720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 17721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 17722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 17723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0433 | | | | | | |
| LOT1031 Final Data | 17724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 17725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 17726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 17727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 17728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 17729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 17730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 17731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4033 | | | | | | |
| LOT1031 Final Data | 17732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 17733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 17734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 17735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9833 | | | | | | |
| LOT1031 Final Data | 17736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 17737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 17738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |

| LOT1031 Final Data | 17739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 17740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4934 | | | | | | |
| LOT1031 Final Data | 17741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 17742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 17743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 17744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 17745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 17746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 17747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 17748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 17749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 17750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 17751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 17752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 17753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 17754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 17755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 17756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 17757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 17758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 17759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 17760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 17761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 17762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 17763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 17764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 17765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 17767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 17768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9761 | | | | | | |
| LOT1031 Final Data | 17769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 17770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 17771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 17772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 17773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 17774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 17775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 17776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 17777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 17778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 17779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 17780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 17781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8333 | | | | | | |
| LOT1031 Final Data | 17782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 17783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 17784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6961 | | | | | | |
| LOT1031 Final Data | 17785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 17786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 17787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5335 | | | | | | |
| LOT1031 Final Data | 17788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 17789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 17790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 17791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 17792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 17794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 17795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 17796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 17797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 17798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 17799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 17800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 17801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 17802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 17803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 17804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 17805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 17806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 17807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 17808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 17809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 17810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 17811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 17812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2833 | | | | | | |
| LOT1031 Final Data | 17813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 17814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 17815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 17816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 17817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 17818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 17819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0131 | | | | | | | |
| LOT1031 Final Data | 17821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0133 | | | | | | | |
| LOT1031 Final Data | 17822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0134 | | | | | | | |
| LOT1031 Final Data | 17823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0135 | | | | | | | |
| LOT1031 Final Data | 17824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0136 | | | | | | | |
| LOT1031 Final Data | 17825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2531 | | | | | | | |
| LOT1031 Final Data | 17826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3632 | | | | | | | |
| LOT1031 Final Data | 17827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8933 | | | | | | | |
| LOT1031 Final Data | 17828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2832 | | | | | | | |
| LOT1031 Final Data | 17829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4730 | | | | | | | |
| LOT1031 Final Data | 17830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5531 | | | | | | | |
| LOT1031 Final Data | 17831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9961 | | | | | | | |
| LOT1031 Final Data | 17832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0131 | | | | | | | |
| LOT1031 Final Data | 17833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1230 | | | | | | | |
| LOT1031 Final Data | 17834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3632 | | | | | | | |
| LOT1031 Final Data | 17835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1932 | | | | | | | |
| LOT1031 Final Data | 17836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5731 | | | | | | | |
| LOT1031 Final Data | 17837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6130 | | | | | | | |
| LOT1031 Final Data | 17838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6730 | | | | | | | |
| LOT1031 Final Data | 17839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7631 | | | | | | | |
| LOT1031 Final Data | 17840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1435 | | | | | | | |
| LOT1031 Final Data | 17841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3130 | | | | | | | |
| LOT1031 Final Data | 17842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5230 | | | | | | | |
| LOT1031 Final Data | 17843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1031 | | | | | | | |
| LOT1031 Final Data | 17844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5930 | | | | | | | |
| LOT1031 Final Data | 17845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7930 | | | | | | | |
| LOT1031 Final Data | 17846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1830 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2234 | | | | | | |
| LOT1031 Final Data | 17848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 17849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 17850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 17851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 17852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 17853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0634 | | | | | | |
| LOT1031 Final Data | 17854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 17855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 17856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 17857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 17858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 17859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6334 | | | | | | |
| LOT1031 Final Data | 17860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6335 | | | | | | |
| LOT1031 Final Data | 17861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3035 | | | | | | |
| LOT1031 Final Data | 17862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 17863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 17864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 17865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 17866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 17867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 17868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 17869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 17870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 17871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 17872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 17873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 17875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 17876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 17877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7038 | | | | | | |
| LOT1031 Final Data | 17878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0135 | | | | | | |
| LOT1031 Final Data | 17879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 17880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 17881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 17882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 17883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 17884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6460 | | | | | | |
| LOT1031 Final Data | 17885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5160 | | | | | | |
| LOT1031 Final Data | 17886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 17887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 17888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 17889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 17890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 17891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 17892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 17893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 17894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 17895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 17896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 17897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 17898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 17899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 17900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7433 | | | | | | |
| LOT1031 Final Data | 17902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 17903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 17904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0333 | | | | | | |
| LOT1031 Final Data | 17905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 17906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 17907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 17908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 17909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 17910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1560 | | | | | | |
| LOT1031 Final Data | 17911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 17912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 17913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0233 | | | | | | |
| LOT1031 Final Data | 17914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 17915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 17916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 17917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1036 | | | | | | |
| LOT1031 Final Data | 17918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 17919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 17920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 17921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0533 | | | | | | |
| LOT1031 Final Data | 17922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0534 | | | | | | |
| LOT1031 Final Data | 17923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 17924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 17925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 17926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7361 | | | | | | |
| LOT1031 Final Data | 17927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8261 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 17929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 17930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 17931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 17932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 17933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 17934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0133 | | | | | | |
| LOT1031 Final Data | 17935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 17936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 17937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 17938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 17939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 17940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 17941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7033 | | | | | | |
| LOT1031 Final Data | 17942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 17943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 17944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 17945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5335 | | | | | | |
| LOT1031 Final Data | 17946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 17947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 17948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 17949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 17950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 17951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 17952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 17953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8933 | | | | | | |
| LOT1031 Final Data | 17954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 17956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 17957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 17958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 17959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 17960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 17961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 17962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6737 | | | | | | |
| LOT1031 Final Data | 17963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 17964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 17965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 17966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 17967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 17968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 17969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 17970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 17971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8435 | | | | | | |
| LOT1031 Final Data | 17972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 17973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 17974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 17975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 17976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 17977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 17978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 17979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 17980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 17981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0934 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 17982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2031 | | | | | | | |
| LOT1031 Final Data | 17983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3131 | | | | | | | |
| LOT1031 Final Data | 17984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5832 | | | | | | | |
| LOT1031 Final Data | 17985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0032 | | | | | | | |
| LOT1031 Final Data | 17986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4431 | | | | | | | |
| LOT1031 Final Data | 17987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8231 | | | | | | | |
| LOT1031 Final Data | 17988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9630 | | | | | | | |
| LOT1031 Final Data | 17989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2430 | | | | | | | |
| LOT1031 Final Data | 17990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2731 | | | | | | | |
| LOT1031 Final Data | 17991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9731 | | | | | | | |
| LOT1031 Final Data | 17992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3930 | | | | | | | |
| LOT1031 Final Data | 17993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5930 | | | | | | | |
| LOT1031 Final Data | 17994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9230 | | | | | | | |
| LOT1031 Final Data | 17995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9231 | | | | | | | |
| LOT1031 Final Data | 17996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0932 | | | | | | | |
| LOT1031 Final Data | 17997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0933 | | | | | | | |
| LOT1031 Final Data | 17998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1931 | | | | | | | |
| LOT1031 Final Data | 17999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0330 | | | | | | | |
| LOT1031 Final Data | 18000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0835 | | | | | | | |
| LOT1031 Final Data | 18001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8131 | | | | | | | |
| LOT1031 Final Data | 18002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9633 | | | | | | | |
| LOT1031 Final Data | 18003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4330 | | | | | | | |
| LOT1031 Final Data | 18004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5030 | | | | | | | |
| LOT1031 Final Data | 18005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 18006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5830 | | | | | | | |
| LOT1031 Final Data | 18007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8531 | | | | | | | |
| LOT1031 Final Data | 18008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1730 | | | | | | | |

| LOT1031 Final Data | 18009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3360 | | | | | | |
| LOT1031 Final Data | 18010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 18011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 18012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 18013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 18014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 18015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6434 | | | | | | |
| LOT1031 Final Data | 18016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 18017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 18018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 18019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 18020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 18021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 18022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 18023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 18024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 18025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 18026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 18027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 18028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 18029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 18030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6933 | | | | | | |
| LOT1031 Final Data | 18031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6934 | | | | | | |
| LOT1031 Final Data | 18032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 18033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 18034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8835 | | | | | | |
| LOT1031 Final Data | 18035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 18036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 18037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 18038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2233 | | | | | | |
| LOT1031 Final Data | 18039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 18040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 18041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 18042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 18043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 18044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 18045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 18046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 18047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 18048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 18049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 18050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 18051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 18052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 18053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 18054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 18055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 18056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 18057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 18058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 18059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 18060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 18061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 18062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 18063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9134 | | | | | | |
| LOT1031 Final Data | 18064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 18065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 18066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 18067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 18068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 18069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 18070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 18071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 18072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7261 | | | | | | |
| LOT1031 Final Data | 18073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 18074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 18075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 18076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 18077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 18078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 18079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 18080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 18081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 18082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 18083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 18084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 18085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 18086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 18087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 18088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 18089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 18090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 18091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 18092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 18093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 18094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 18095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 18096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 18097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 18098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 18099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 18100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 18101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2534 | | | | | | |
| LOT1031 Final Data | 18102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 18103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 18104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 18105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 18106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 18107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 18108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 18109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 18110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5133 | | | | | | |
| LOT1031 Final Data | 18111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 18112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 18113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 18114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 18115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 18116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |

| LOT1031 Final Data | 18117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 18118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 18119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 18120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6033 | | | | | | |
| LOT1031 Final Data | 18121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 18122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 18123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 18124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 18125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 18126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 18127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2761 | | | | | | |
| LOT1031 Final Data | 18128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 18129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 18130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3534 | | | | | | |
| LOT1031 Final Data | 18131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 18132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8534 | | | | | | |
| LOT1031 Final Data | 18133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | |
| LOT1031 Final Data | 18134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 18135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 18136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 18137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 18138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 18139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 18140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 18141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 18142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 18143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 18144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 18145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 18146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 18147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 18148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 18149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 18150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 18151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 18152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 18153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 18154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5533 | | | | | | |
| LOT1031 Final Data | 18155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5534 | | | | | | |
| LOT1031 Final Data | 18156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 18157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 18158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 18159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 18160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 18161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 18162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 18163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 18164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 18165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 18166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 18167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 18168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 18169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 18170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |

| LOT1031 Final Data | 18171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2636 | | | | | | |
| LOT1031 Final Data | 18172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 18173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 18174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | |
| LOT1031 Final Data | 18175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 18176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 18177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 18178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 18179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 18180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 18181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 18182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 18183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 18184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 18185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 18186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 18187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 18188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1134 | | | | | | |
| LOT1031 Final Data | 18189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 18190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 18191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4861 | | | | | | |
| LOT1031 Final Data | 18192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 18193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 18194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 18195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 18196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 18197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |

| LOT1031 Final Data | 18198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 18199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 18200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 18201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 18202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 18203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 18204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 18205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 18206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 18207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5934 | | | | | | |
| LOT1031 Final Data | 18208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 18209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 18210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 18211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 18212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 18213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 18214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 18215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 18216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3633 | | | | | | |
| LOT1031 Final Data | 18217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | |
| LOT1031 Final Data | 18218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 18219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 18220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 18221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 18222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9935 | | | | | | |
| LOT1031 Final Data | 18223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 18224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 18225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 18226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 18227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9533 | | | | | | |
| LOT1031 Final Data | 18228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6461 | | | | | | |
| LOT1031 Final Data | 18229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 18230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 18231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 18232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 18233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 18234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 18235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 18236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 18237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3833 | | | | | | |
| LOT1031 Final Data | 18238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 18239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 18240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 18241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 18242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 18243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 18244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 18245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 18246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 18247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 18248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 18249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 18250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 18251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 18252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7233 | | | | | | |
| LOT1031 Final Data | 18253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 18254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 18255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 18256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 18257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 18258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 18259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 18260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 18261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 18262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 18263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 18264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 18265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1833 | | | | | | |
| LOT1031 Final Data | 18266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 18267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 18268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 18269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 18270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 18271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 18272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 18273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 18274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 18275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 18276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 18277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 18278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |

| LOT1031 Final Data | 18279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1134 | | | | | | |
| LOT1031 Final Data | 18280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 18281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 18282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 18283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 18284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 18285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 18286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 18287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 18288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4860 | | | | | | |
| LOT1031 Final Data | 18289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 18290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 18291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 18292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 18293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 18294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 18295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 18296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 18297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 18298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 18299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 18300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 18301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 18302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 18303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 18304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2333 | | | | | | |
| LOT1031 Final Data | 18305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 18306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4331 | | | | | | | |
| LOT1031 Final Data | 18307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4730 | | | | | | | |
| LOT1031 Final Data | 18308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0330 | | | | | | | |
| LOT1031 Final Data | 18309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 18310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3131 | | | | | | | |
| LOT1031 Final Data | 18311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7730 | | | | | | | |
| LOT1031 Final Data | 18312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9631 | | | | | | | |
| LOT1031 Final Data | 18313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9431 | | | | | | | |
| LOT1031 Final Data | 18314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1930 | | | | | | | |
| LOT1031 Final Data | 18315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0930 | | | | | | | |
| LOT1031 Final Data | 18316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8332 | | | | | | | |
| LOT1031 Final Data | 18317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0333 | | | | | | | |
| LOT1031 Final Data | 18318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1432 | | | | | | | |
| LOT1031 Final Data | 18319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3630 | | | | | | | |
| LOT1031 Final Data | 18320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0830 | | | | | | | |
| LOT1031 Final Data | 18321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5430 | | | | | | | |
| LOT1031 Final Data | 18322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9630 | | | | | | | |
| LOT1031 Final Data | 18323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9731 | | | | | | | |
| LOT1031 Final Data | 18324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9732 | | | | | | | |
| LOT1031 Final Data | 18325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5733 | | | | | | | |
| LOT1031 Final Data | 18326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8630 | | | | | | | |
| LOT1031 Final Data | 18327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8732 | | | | | | | |
| LOT1031 Final Data | 18328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9233 | | | | | | | |
| LOT1031 Final Data | 18329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4931 | | | | | | | |
| LOT1031 Final Data | 18330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4932 | | | | | | | |
| LOT1031 Final Data | 18331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9030 | | | | | | | |
| LOT1031 Final Data | 18332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3230 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 18333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 18334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 18335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 18336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 18337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 18338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 18339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3235 | | | | | | |
| LOT1031 Final Data | 18340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 18341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 18342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 18343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 18344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 18345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 18346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 18347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 18348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 18349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7433 | | | | | | |
| LOT1031 Final Data | 18350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 18351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7961 | | | | | | |
| LOT1031 Final Data | 18352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 18353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 18354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 18355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5961 | | | | | | |
| LOT1031 Final Data | 18356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 18357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 18358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 18359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 18360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 18361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 18362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 18363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 18364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 18365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 18366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 18367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 18368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 18369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 18370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 18371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6660 | | | | | | |
| LOT1031 Final Data | 18372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 18373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 18374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 18375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 18376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 18377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 18378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 18379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 18380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 18381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 18382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2833 | | | | | | |
| LOT1031 Final Data | 18383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2933 | | | | | | |
| LOT1031 Final Data | 18384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 18385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5838 | | | | | | |
| LOT1031 Final Data | 18386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 18387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 18388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 18389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 18390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 18391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 18392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 18393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 18394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 18395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3635 | | | | | | |
| LOT1031 Final Data | 18396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 18397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 18398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 18399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 18400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 18401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 18402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 18403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 18404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 18405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4535 | | | | | | |
| LOT1031 Final Data | 18406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 18407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 18408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 18409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 18410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 18411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 18412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 18413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 18414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 18415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 18416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7833 | | | | | | |
| LOT1031 Final Data | 18417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 18418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 18419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 18420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 18421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 18422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 18423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 18424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 18425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 18426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 18427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 18428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 18429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 18430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 18431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 18432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 18433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 18434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 18435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 18436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 18437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 18438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 18439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 18440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |

| LOT1031 Final Data | 18441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 18442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1940 | | | | | | |
| LOT1031 Final Data | 18443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 18444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 18445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 18446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 18447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 18448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 18449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 18450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 18451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 18452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 18453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 18454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 18455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | |
| LOT1031 Final Data | 18456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 18457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 18458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 18459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9134 | | | | | | |
| LOT1031 Final Data | 18460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 18461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 18462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 18463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 18464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 18465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 18466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 18467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 18468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 18469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 18470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 18471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 18472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8734 | | | | | | |
| LOT1031 Final Data | 18473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 18474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 18475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 18476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 18477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 18478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 18479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 18480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 18481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 18482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 18483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 18484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1460 | | | | | | |
| LOT1031 Final Data | 18485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 18486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 18487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 18488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 18489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 18490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 18491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 18492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |
| LOT1031 Final Data | 18493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3234 | | | | | | |
| LOT1031 Final Data | 18494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 18495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4033 | | | | | | |
| LOT1031 Final Data | 18496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 18497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5434 | | | | | | |
| LOT1031 Final Data | 18498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 18499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 18500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 18501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 18502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 18503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 18504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 18505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 18506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 18507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 18508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 18509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7434 | | | | | | |
| LOT1031 Final Data | 18510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7436 | | | | | | |
| LOT1031 Final Data | 18511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 18512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 18513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 18514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 18515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 18516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 18517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 18518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 18519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 18520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 18521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |

| LOT1031 Final Data | 18522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 18523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 18524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 18525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 18526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 18527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 18528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 18529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 18530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3534 | | | | | | |
| LOT1031 Final Data | 18531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 18532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 18533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 18534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4437 | | | | | | |
| LOT1031 Final Data | 18535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 18536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 18537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 18538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 18539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 18540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 18541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 18542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 18543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 18544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 18545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 18546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 18547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 18548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 18549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 18550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 18551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3234 | | | | | | |
| LOT1031 Final Data | 18552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8336 | | | | | | |
| LOT1031 Final Data | 18553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 18554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 18555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7635 | | | | | | |
| LOT1031 Final Data | 18556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 18557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4234 | | | | | | |
| LOT1031 Final Data | 18558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4235 | | | | | | |
| LOT1031 Final Data | 18559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 18560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 18561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 18562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 18563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 18564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 18565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 18566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 18567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 18568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 18569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 18570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 18571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 18572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 18573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 18574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 18575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 18576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 18577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1635 | | | | | | |
| LOT1031 Final Data | 18578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 18579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 18580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 18581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 18582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 18583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 18584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 18585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 18586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 18587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 18588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 18589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 18590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 18591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 18592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 18593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 18594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 18595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 18596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 18597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 18598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 18599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 18600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 18601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3833 | | | | | | |
| LOT1031 Final Data | 18602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 18603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 18604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 18605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 18606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 18607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 18608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 18609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 18610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 18611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 18612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 18613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 18614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 18615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6133 | | | | | | |
| LOT1031 Final Data | 18616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 18617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 18618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 18619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 18620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 18621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 18622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 18623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 18624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 18625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 18626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3634 | | | | | | |
| LOT1031 Final Data | 18627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 18628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 18629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 18630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 18631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 18632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 18633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 18634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 18635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 18636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 18637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 18638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 18639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 18640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0134 | | | | | | |
| LOT1031 Final Data | 18641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 18642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 18643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 18644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 18645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 18646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 18647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 18648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 18649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 18650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 18651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 18652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 18653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 18654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 18655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 18656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |

| LOT1031 Final Data | 18657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 18658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 18659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 18660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 18661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9034 | | | | | | |
| LOT1031 Final Data | 18662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 18663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 18664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 18665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 18666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 18667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 18668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 18669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3133 | | | | | | |
| LOT1031 Final Data | 18670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 18671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 18672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 18673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 18674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 18675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 18676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 18677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2733 | | | | | | |
| LOT1031 Final Data | 18678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 18679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 18680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 18681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 18682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 18683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |

| LOT1031 Final Data | 18684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 18685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 18686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 18687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 18688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 18689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 18690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 18691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 18692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 18693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 18694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 18695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 18696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 18697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 18698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 18699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 18700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8333 | | | | | | |
| LOT1031 Final Data | 18701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8334 | | | | | | |
| LOT1031 Final Data | 18702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 18703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 18704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 18705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 18706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 18707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 18708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3834 | | | | | | |
| LOT1031 Final Data | 18709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 18710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 18711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 18712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 18713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 18714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 18715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 18716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 18717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 18718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 18719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 18720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5633 | | | | | | |
| LOT1031 Final Data | 18721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 18722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8634 | | | | | | |
| LOT1031 Final Data | 18723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7034 | | | | | | |
| LOT1031 Final Data | 18724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 18725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 18726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 18727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6733 | | | | | | |
| LOT1031 Final Data | 18728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 18729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9833 | | | | | | |
| LOT1031 Final Data | 18730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 18731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 18732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 18733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 18734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3836 | | | | | | |
| LOT1031 Final Data | 18735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7333 | | | | | | |
| LOT1031 Final Data | 18736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 18737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 18738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 18739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 18740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5733 | | | | | | |
| LOT1031 Final Data | 18741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 18742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 18743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 18744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 18745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 18746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 18747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3633 | | | | | | |
| LOT1031 Final Data | 18748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1635 | | | | | | |
| LOT1031 Final Data | 18749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 18750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 18751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 18752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 18753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 18754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 18755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8333 | | | | | | |
| LOT1031 Final Data | 18756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 18757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 18758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 18759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 18760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 18761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4334 | | | | | | |
| LOT1031 Final Data | 18762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 18763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 18764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |

| LOT1031 Final Data | 18765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 18766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 18767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 18768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 18769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 18770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 18771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4433 | | | | | | |
| LOT1031 Final Data | 18772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4434 | | | | | | |
| LOT1031 Final Data | 18773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 18774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 18775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 18776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 18777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 18778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 18779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 18780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 18781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 18782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5435 | | | | | | |
| LOT1031 Final Data | 18783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 18784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 18785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 18786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 18787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 18788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 18789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 18790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 18791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 18792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1635 | | | | | | |
| LOT1031 Final Data | 18793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3836 | | | | | | |
| LOT1031 Final Data | 18794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 18795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 18796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 18797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 18798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 18799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 18800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 18801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 18802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 18803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 18804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 18805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 18806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 18807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 18808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 18809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 18810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 18811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 18812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 18813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 18814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 18815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 18816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 18817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 18818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 18819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 18820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 18821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 18822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 18823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 18824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 18825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 18826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 18827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 18828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 18829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3635 | | | | | | |
| LOT1031 Final Data | 18830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3636 | | | | | | |
| LOT1031 Final Data | 18831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 18832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 18833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 18834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7461 | | | | | | |
| LOT1031 Final Data | 18835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 18836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 18837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 18838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 18839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 18840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 18841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0535 | | | | | | |
| LOT1031 Final Data | 18842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 18843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 18844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 18845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |

| LOT1031 Final Data | 18846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 18847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 18848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 18849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 18850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 18851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 18852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 18853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 18854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 18855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 18856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 18857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 18858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 18859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 18860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1533 | | | | | | |
| LOT1031 Final Data | 18861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 18862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 18863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 18864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 18865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 18866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 18867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 18868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 18869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 18870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 18871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 18872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 18873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 18874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 18875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 18876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 18877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 18878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 18879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 18880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3432 | | | | | | |
| LOT1031 Final Data | 18881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 18882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 18883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 18884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 18885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 18886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 18887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 18888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 18889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 18890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9833 | | | | | | |
| LOT1031 Final Data | 18891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 18892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 18893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 18894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 18895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5733 | | | | | | |
| LOT1031 Final Data | 18896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 18897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 18898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 18899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |

| LOT1031 Final Data | 18900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 18901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 18902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 18903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3634 | | | | | | |
| LOT1031 Final Data | 18904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 18905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 18906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 18907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 18908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 18909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 18910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 18911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 18912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 18913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 18914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 18915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 18916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 18917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8037 | | | | | | |
| LOT1031 Final Data | 18918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 18919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 18920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 18921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 18922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 18923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 18924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 18925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 18926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |

| LOT1031 Final Data | 18927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 18928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 18929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 18930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 18931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 18932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 18933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 18934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9960 | | | | | | |
| LOT1031 Final Data | 18935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 18936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 18937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 18938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 18939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 18940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 18941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3133 | | | | | | |
| LOT1031 Final Data | 18942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 18943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 18944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 18945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 18946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 18947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 18948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 18949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 18950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 18951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 18952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 18953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 18954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 18955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 18956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 18957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 18958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 18959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 18960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 18961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 18962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 18963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 18964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 18965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5335 | | | | | | |
| LOT1031 Final Data | 18966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 18967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 18968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 18969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 18970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 18971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 18972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 18973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 18974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 18975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 18976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 18977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 18978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 18979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 18980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 18981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 18982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 18983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 18984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 18985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 18986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 18987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 18988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 18989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 18990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 18991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3337 | | | | | | |
| LOT1031 Final Data | 18992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 18993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 18994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 18995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 18996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 18997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 18998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 18999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 19000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 19001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 19002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 19003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 19004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 19005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 19006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 19007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3134 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | | |
| LOT1031 Final Data | 19009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | | |
| LOT1031 Final Data | 19010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | | |
| LOT1031 Final Data | 19011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 19012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | | |
| LOT1031 Final Data | 19013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | | |
| LOT1031 Final Data | 19014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1539 | | | | | | | |
| LOT1031 Final Data | 19015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | | |
| LOT1031 Final Data | 19016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | | |
| LOT1031 Final Data | 19017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | | |
| LOT1031 Final Data | 19018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | | |
| LOT1031 Final Data | 19019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | | |
| LOT1031 Final Data | 19020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | | |
| LOT1031 Final Data | 19021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | | |
| LOT1031 Final Data | 19022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | | |
| LOT1031 Final Data | 19023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 19024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 19025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | | |
| LOT1031 Final Data | 19026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | | |
| LOT1031 Final Data | 19027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3960 | | | | | | | |
| LOT1031 Final Data | 19028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | | |
| LOT1031 Final Data | 19029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | | |
| LOT1031 Final Data | 19030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | | |
| LOT1031 Final Data | 19031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | | |
| LOT1031 Final Data | 19032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | | |
| LOT1031 Final Data | 19033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | | |
| LOT1031 Final Data | 19034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | | |

| LOT1031 Final Data | 19035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 19036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 19037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 19038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 19039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 19040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 19041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 19042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 19043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6233 | | | | | | |
| LOT1031 Final Data | 19044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 19045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 19046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 19047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 19048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 19049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 19050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 19051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 19052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 19053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 19054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 19055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 19056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 19057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 19058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 19059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 19060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 19061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 19063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 19064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 19065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 19066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 19067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 19068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 19069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 19070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 19071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 19072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 19073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 19074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 19075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 19076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 19077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 19078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 19079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 19080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 19081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 19082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 19083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 19084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 19085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 19086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 19087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 19088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8930 | | | | | | | |
| LOT1031 Final Data | 19090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7332 | | | | | | | |
| LOT1031 Final Data | 19091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9430 | | | | | | | |
| LOT1031 Final Data | 19092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9630 | | | | | | | |
| LOT1031 Final Data | 19093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5830 | | | | | | | |
| LOT1031 Final Data | 19094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6431 | | | | | | | |
| LOT1031 Final Data | 19095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1031 | | | | | | | |
| LOT1031 Final Data | 19096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4030 | | | | | | | |
| LOT1031 Final Data | 19097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6830 | | | | | | | |
| LOT1031 Final Data | 19098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2930 | | | | | | | |
| LOT1031 Final Data | 19099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2330 | | | | | | | |
| LOT1031 Final Data | 19100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3331 | | | | | | | |
| LOT1031 Final Data | 19101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5731 | | | | | | | |
| LOT1031 Final Data | 19102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0031 | | | | | | | |
| LOT1031 Final Data | 19103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5930 | | | | | | | |
| LOT1031 Final Data | 19104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3730 | | | | | | | |
| LOT1031 Final Data | 19105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4231 | | | | | | | |
| LOT1031 Final Data | 19106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3930 | | | | | | | |
| LOT1031 Final Data | 19107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6430 | | | | | | | |
| LOT1031 Final Data | 19108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8031 | | | | | | | |
| LOT1031 Final Data | 19109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5130 | | | | | | | |
| LOT1031 Final Data | 19110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5831 | | | | | | | |
| LOT1031 Final Data | 19111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 19112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8731 | | | | | | | |
| LOT1031 Final Data | 19113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1131 | | | | | | | |
| LOT1031 Final Data | 19114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1430 | | | | | | | |
| LOT1031 Final Data | 19115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5531 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 19117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7830 | | | | | | | |
| LOT1031 Final Data | 19118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9932 | | | | | | | |
| LOT1031 Final Data | 19119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5032 | | | | | | | |
| LOT1031 Final Data | 19120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1830 | | | | | | | |
| LOT1031 Final Data | 19121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3430 | | | | | | | |
| LOT1031 Final Data | 19122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6231 | | | | | | | |
| LOT1031 Final Data | 19123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0330 | | | | | | | |
| LOT1031 Final Data | 19124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2830 | | | | | | | |
| LOT1031 Final Data | 19125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9030 | | | | | | | |
| LOT1031 Final Data | 19126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9532 | | | | | | | |
| LOT1031 Final Data | 19127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1830 | | | | | | | |
| LOT1031 Final Data | 19128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5130 | | | | | | | |
| LOT1031 Final Data | 19129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7531 | | | | | | | |
| LOT1031 Final Data | 19130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2630 | | | | | | | |
| LOT1031 Final Data | 19131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5930 | | | | | | | |
| LOT1031 Final Data | 19132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8630 | | | | | | | |
| LOT1031 Final Data | 19133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7232 | | | | | | | |
| LOT1031 Final Data | 19134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5031 | | | | | | | |
| LOT1031 Final Data | 19135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2731 | | | | | | | |
| LOT1031 Final Data | 19136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 19137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7032 | | | | | | | |
| LOT1031 Final Data | 19138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1830 | | | | | | | |
| LOT1031 Final Data | 19139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2630 | | | | | | | |
| LOT1031 Final Data | 19140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3331 | | | | | | | |
| LOT1031 Final Data | 19141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2530 | | | | | | | |
| LOT1031 Final Data | 19142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2830 | | | | | | | |

| LOT1031 Final Data | 19143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 19144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 19145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 19146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 19147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 19148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 19149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 19150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 19151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 19152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 19153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8835 | | | | | | |
| LOT1031 Final Data | 19154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 19155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 19156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 19157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 19158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 19159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 19160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 19161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 19162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3434 | | | | | | |
| LOT1031 Final Data | 19163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 19164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 19165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 19166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | |
| LOT1031 Final Data | 19167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5833 | | | | | | |
| LOT1031 Final Data | 19168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5834 | | | | | | |
| LOT1031 Final Data | 19169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 19171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 19172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 19173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 19174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 19175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 19176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 19177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 19178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 19179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | |
| LOT1031 Final Data | 19180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 19181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 19182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6838 | | | | | | |
| LOT1031 Final Data | 19183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 19184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 19185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 19186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 19187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | |
| LOT1031 Final Data | 19188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 19189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7334 | | | | | | |
| LOT1031 Final Data | 19190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7335 | | | | | | |
| LOT1031 Final Data | 19191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7336 | | | | | | |
| LOT1031 Final Data | 19192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 19193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 19194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 19195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 19196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | |
| LOT1031 Final Data | 19198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 19199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 19200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3838 | | | | | | |
| LOT1031 Final Data | 19201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 19202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 19203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 19204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 19205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 19206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 19207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | |
| LOT1031 Final Data | 19208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 19209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 19210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 19211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 19212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 19213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 19214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 19215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 19216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 19217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 19218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 19219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 19220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 19221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 19222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9334 | | | | | | |
| LOT1031 Final Data | 19223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 19225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 19226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 19227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6935 | | | | | | |
| LOT1031 Final Data | 19228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 19229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 19230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 19231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 19232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5233 | | | | | | |
| LOT1031 Final Data | 19233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 19234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 19235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3033 | | | | | | |
| LOT1031 Final Data | 19236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 19237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 19238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 19239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 19240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 19241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 19242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 19243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 19244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 19245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 19246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 19247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 19248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 19249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 19250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 19252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 19253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 19254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 19255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 19256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 19257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 19258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 19259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 19260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 19261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 19262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 19263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 19264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 19265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 19266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 19267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 19268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 19269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1933 | | | | | | |
| LOT1031 Final Data | 19270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 19271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 19272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 19273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 19274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 19275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 19276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 19277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 19279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 19280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 19281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 19282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 19283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 19284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 19285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 19286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 19287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8534 | | | | | | |
| LOT1031 Final Data | 19288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 19289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0833 | | | | | | |
| LOT1031 Final Data | 19290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 19291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 19292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 19293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 19294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 19295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 19296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 19297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5233 | | | | | | |
| LOT1031 Final Data | 19298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 19299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 19300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 19301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 19302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 19303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 19304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9037 | | | | | | |
| LOT1031 Final Data | 19306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 19307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 19308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1133 | | | | | | |
| LOT1031 Final Data | 19309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 19310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 19311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 19312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 19313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 19314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 19315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 19316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 19317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 19318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 19319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 19320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 19321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0461 | | | | | | |
| LOT1031 Final Data | 19322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2560 | | | | | | |
| LOT1031 Final Data | 19323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 19324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 19325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 19326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 19327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6533 | | | | | | |
| LOT1031 Final Data | 19328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 19329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 19330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 19331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |

| LOT1031 Final Data | 19332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 19333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 19334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 19335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 19336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2634 | | | | | | |
| LOT1031 Final Data | 19337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 19338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 19339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5760 | | | | | | |
| LOT1031 Final Data | 19340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6660 | | | | | | |
| LOT1031 Final Data | 19341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7960 | | | | | | |
| LOT1031 Final Data | 19342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 19343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6860 | | | | | | |
| LOT1031 Final Data | 19344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6060 | | | | | | |
| LOT1031 Final Data | 19345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 19346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7660 | | | | | | |
| LOT1031 Final Data | 19347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4260 | | | | | | |
| LOT1031 Final Data | 19348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7360 | | | | | | |
| LOT1031 Final Data | 19349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 19350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9960 | | | | | | |
| LOT1031 Final Data | 19351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6860 | | | | | | |
| LOT1031 Final Data | 19352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2460 | | | | | | |
| LOT1031 Final Data | 19353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3160 | | | | | | |
| LOT1031 Final Data | 19354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1760 | | | | | | |
| LOT1031 Final Data | 19355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 19356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 19357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 19358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 19360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7134 | | | | | | |
| LOT1031 Final Data | 19361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 19362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 19363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 19364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 19365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 19366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 19367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 19368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 19369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 19370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4735 | | | | | | |
| LOT1031 Final Data | 19371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 19372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 19373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 19374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 19375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 19376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 19377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 19378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 19379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 19380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 19381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 19382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 19383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 19384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 19385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |

| LOT1031 Final Data | 19386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 19387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 19388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 19389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 19390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8333 | | | | | | |
| LOT1031 Final Data | 19391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 19392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 19393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 19394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 19395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 19396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 19397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5133 | | | | | | |
| LOT1031 Final Data | 19398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 19399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 19400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 19401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 19402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 19403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 19404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 19405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2333 | | | | | | |
| LOT1031 Final Data | 19406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 19407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 19408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 19409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 19410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 19411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 19412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 19414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 19415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 19416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 19417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 19418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 19419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 19420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 19421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 19422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 19423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 19424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 19425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 19426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0933 | | | | | | |
| LOT1031 Final Data | 19427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 19428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 19429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 19430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 19431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 19432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 19433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6135 | | | | | | |
| LOT1031 Final Data | 19434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 19435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 19436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 19437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 19438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 19439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 19441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 19442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 19443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 19444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 19445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 19446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 19447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 19448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 19449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 19450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 19451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 19452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1434 | | | | | | |
| LOT1031 Final Data | 19453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 19454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 19455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 19456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 19457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 19458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 19459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 19460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 19461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 19462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8333 | | | | | | |
| LOT1031 Final Data | 19463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 19464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 19465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 19466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |

| LOT1031 Final Data | 19467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 19468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3433 | | | | | | |
| LOT1031 Final Data | 19469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8635 | | | | | | |
| LOT1031 Final Data | 19470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 19471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 19472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 19473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 19474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 19475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 19476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 19477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 19478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 19479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 19480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 19481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 19482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 19483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 19484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 19485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 19486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4536 | | | | | | |
| LOT1031 Final Data | 19487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 19488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 19489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 19490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 19491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 19492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 19493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 19495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7934 | | | | | | |
| LOT1031 Final Data | 19496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 19497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 19498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 19499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3633 | | | | | | |
| LOT1031 Final Data | 19500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 19501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 19502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | | |
| LOT1031 Final Data | 19503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 19504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 19505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 19506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 19507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 19508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 19509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 19510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 19511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 19512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 19513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 19514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 19515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 19516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 19517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 19518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 19519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 19520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0333 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | | |
| LOT1031 Final Data | 19522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | | |
| LOT1031 Final Data | 19523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | | |
| LOT1031 Final Data | 19524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | | |
| LOT1031 Final Data | 19525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7161 | | | | | | | |
| LOT1031 Final Data | 19526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | | |
| LOT1031 Final Data | 19527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | | |
| LOT1031 Final Data | 19528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | | |
| LOT1031 Final Data | 19529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | | |
| LOT1031 Final Data | 19530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | | |
| LOT1031 Final Data | 19531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | | |
| LOT1031 Final Data | 19532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | | |
| LOT1031 Final Data | 19533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | | |
| LOT1031 Final Data | 19534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | | |
| LOT1031 Final Data | 19535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 19536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | | |
| LOT1031 Final Data | 19537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | | |
| LOT1031 Final Data | 19538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3234 | | | | | | | |
| LOT1031 Final Data | 19539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | | |
| LOT1031 Final Data | 19540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 19541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | | |
| LOT1031 Final Data | 19542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | | |
| LOT1031 Final Data | 19543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | | |
| LOT1031 Final Data | 19544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | | |
| LOT1031 Final Data | 19545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | | |
| LOT1031 Final Data | 19546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | | |
| LOT1031 Final Data | 19547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 19549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 19550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 19551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 19552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 19553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6134 | | | | | | |
| LOT1031 Final Data | 19554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 19555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 19556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 19557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 19558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 19559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 19560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 19561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 19562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 19563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 19564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 19565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 19566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8935 | | | | | | |
| LOT1031 Final Data | 19567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 19568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 19569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 19570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 19571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 19572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 19573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 19574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 19576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 19577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 19578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1833 | | | | | | |
| LOT1031 Final Data | 19579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 19580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 19581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 19582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 19583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 19584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 19585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 19586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 19587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4537 | | | | | | |
| LOT1031 Final Data | 19588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4538 | | | | | | |
| LOT1031 Final Data | 19589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4539 | | | | | | |
| LOT1031 Final Data | 19590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 19591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 19592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 19593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9461 | | | | | | |
| LOT1031 Final Data | 19594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 19595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 19596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4633 | | | | | | |
| LOT1031 Final Data | 19597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 19598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 19599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 19600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 19601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9933 | | | | | | |
| LOT1031 Final Data | 19603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 19604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 19605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 19606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 19607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 19608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 19609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 19610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |
| LOT1031 Final Data | 19611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 19612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 19613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 19614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 19615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 19616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 19617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 19618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9633 | | | | | | |
| LOT1031 Final Data | 19619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9634 | | | | | | |
| LOT1031 Final Data | 19620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 19621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 19622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 19623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7861 | | | | | | |
| LOT1031 Final Data | 19624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 19625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 19626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 19627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 19628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |

| LOT1031 Final Data | 19629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 19630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 19631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7034 | | | | | | |
| LOT1031 Final Data | 19632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 19633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 19634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 19635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 19636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 19637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 19638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 19639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7160 | | | | | | |
| LOT1031 Final Data | 19640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8860 | | | | | | |
| LOT1031 Final Data | 19641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9760 | | | | | | |
| LOT1031 Final Data | 19642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4061 | | | | | | |
| LOT1031 Final Data | 19643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 19644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 19645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 19646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 19647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 19648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 19649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 19650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 19651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 19652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 19653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 19654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 19655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |

| LOT1031 Final Data | 19656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 19657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8933 | | | | | | |
| LOT1031 Final Data | 19658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 19659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 19660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 19661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 19662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 19663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 19664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 19665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 19666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 19667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 19668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 19669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 19670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 19671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 19672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 19673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 19674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |
| LOT1031 Final Data | 19675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 19676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 19677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9234 | | | | | | |
| LOT1031 Final Data | 19678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 19679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 19680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 19681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 19682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 19684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 19685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 19686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 19687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 19688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 19689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 19690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9161 | | | | | | |
| LOT1031 Final Data | 19691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 19692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 19693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 19694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 19695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7460 | | | | | | |
| LOT1031 Final Data | 19696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 19697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 19698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 19699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 19700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 19701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 19702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2735 | | | | | | |
| LOT1031 Final Data | 19703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 19704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 19705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 19706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6636 | | | | | | |
| LOT1031 Final Data | 19707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 19708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 19709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 19711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6634 | | | | | | |
| LOT1031 Final Data | 19712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 19713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 19714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 19715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 19716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 19717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 19718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 19719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 19720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |
| LOT1031 Final Data | 19721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 19722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 19723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 19724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 19725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 19726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 19727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 19728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 19729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 19730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 19731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 19732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 19733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 19734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 19735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2636 | | | | | | |
| LOT1031 Final Data | 19736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4837 | | | | | | |

| LOT1031 Final Data | 19737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 19738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 19739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 19740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 19741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 19742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 19743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 19744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3033 | | | | | | |
| LOT1031 Final Data | 19745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 19746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 19747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 19748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 19749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 19750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 19751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 19752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 19753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 19754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 19755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 19756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 19757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 19758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 19759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 19760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 19761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 19762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 19763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1631 | | | | | | | |
| LOT1031 Final Data | 19765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2530 | | | | | | | |
| LOT1031 Final Data | 19766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0630 | | | | | | | |
| LOT1031 Final Data | 19767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4630 | | | | | | | |
| LOT1031 Final Data | 19768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5630 | | | | | | | |
| LOT1031 Final Data | 19769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4331 | | | | | | | |
| LOT1031 Final Data | 19770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8930 | | | | | | | |
| LOT1031 Final Data | 19771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1530 | | | | | | | |
| LOT1031 Final Data | 19772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3931 | | | | | | | |
| LOT1031 Final Data | 19773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4033 | | | | | | | |
| LOT1031 Final Data | 19774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1931 | | | | | | | |
| LOT1031 Final Data | 19775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4132 | | | | | | | |
| LOT1031 Final Data | 19776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2530 | | | | | | | |
| LOT1031 Final Data | 19777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8934 | | | | | | | |
| LOT1031 Final Data | 19778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8134 | | | | | | | |
| LOT1031 Final Data | 19779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2230 | | | | | | | |
| LOT1031 Final Data | 19780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9334 | | | | | | | |
| LOT1031 Final Data | 19781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5830 | | | | | | | |
| LOT1031 Final Data | 19782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5730 | | | | | | | |
| LOT1031 Final Data | 19783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8330 | | | | | | | |
| LOT1031 Final Data | 19784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8331 | | | | | | | |
| LOT1031 Final Data | 19785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8332 | | | | | | | |
| LOT1031 Final Data | 19786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3831 | | | | | | | |
| LOT1031 Final Data | 19787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5230 | | | | | | | |
| LOT1031 Final Data | 19788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9330 | | | | | | | |
| LOT1031 Final Data | 19789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1930 | | | | | | | |
| LOT1031 Final Data | 19790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3530 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4030 | | | | | | | |
| LOT1031 Final Data | 19792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7731 | | | | | | | |
| LOT1031 Final Data | 19793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0337 | | | | | | | |
| LOT1031 Final Data | 19794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9730 | | | | | | | |
| LOT1031 Final Data | 19795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1031 | | | | | | | |
| LOT1031 Final Data | 19796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1730 | | | | | | | |
| LOT1031 Final Data | 19797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 19798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5532 | | | | | | | |
| LOT1031 Final Data | 19799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5831 | | | | | | | |
| LOT1031 Final Data | 19800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5930 | | | | | | | |
| LOT1031 Final Data | 19801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7330 | | | | | | | |
| LOT1031 Final Data | 19802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3330 | | | | | | | |
| LOT1031 Final Data | 19803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7830 | | | | | | | |
| LOT1031 Final Data | 19804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9130 | | | | | | | |
| LOT1031 Final Data | 19805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5330 | | | | | | | |
| LOT1031 Final Data | 19806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7430 | | | | | | | |
| LOT1031 Final Data | 19807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 19808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2431 | | | | | | | |
| LOT1031 Final Data | 19809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5532 | | | | | | | |
| LOT1031 Final Data | 19810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7630 | | | | | | | |
| LOT1031 Final Data | 19811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9030 | | | | | | | |
| LOT1031 Final Data | 19812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0931 | | | | | | | |
| LOT1031 Final Data | 19813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2834 | | | | | | | |
| LOT1031 Final Data | 19814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2835 | | | | | | | |
| LOT1031 Final Data | 19815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7331 | | | | | | | |
| LOT1031 Final Data | 19816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6330 | | | | | | | |
| LOT1031 Final Data | 19817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6533 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8334 | | | | | | |
| LOT1031 Final Data | 19819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 19820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 19821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 19822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 19823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 19824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 19825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 19826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 19827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 19828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 19829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 19830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 19831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 19832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 19833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 19834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 19835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 19836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 19837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4135 | | | | | | |
| LOT1031 Final Data | 19838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7134 | | | | | | |
| LOT1031 Final Data | 19839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 19840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 19841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 19842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 19843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2036 | | | | | | |
| LOT1031 Final Data | 19844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 19846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 19847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 19848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 19849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2333 | | | | | | |
| LOT1031 Final Data | 19850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 19851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 19852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 19853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 19854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 19855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 19856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 19857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 19858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 19859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 19860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 19861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 19862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 19863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 19864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 19865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 19866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 19867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 19868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 19869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 19870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 19871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |

| LOT1031 Final Data | 19872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 19873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 19874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 19875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 19876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 19877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2433 | | | | | | |
| LOT1031 Final Data | 19878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 19879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 19880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 19881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 19882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 19883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 19884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 19885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 19886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 19887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 19888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 19889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 19890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 19891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 19892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 19893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 19894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 19895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 19896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 19897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2233 | | | | | | |
| LOT1031 Final Data | 19898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 19900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 19901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 19902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 19903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 19904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 19905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 19906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 19907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 19908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 19909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 19910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 19911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 19912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 19913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 19914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 19915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 19916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 19917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 19918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 19919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 19920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 19921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 19922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 19923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 19924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 19925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | | |
| LOT1031 Final Data | 19927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | | |
| LOT1031 Final Data | 19928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | | |
| LOT1031 Final Data | 19929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | | |
| LOT1031 Final Data | 19930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | | |
| LOT1031 Final Data | 19931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | | |
| LOT1031 Final Data | 19932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | | |
| LOT1031 Final Data | 19933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | | |
| LOT1031 Final Data | 19934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | | |
| LOT1031 Final Data | 19935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | | |
| LOT1031 Final Data | 19936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | | |
| LOT1031 Final Data | 19937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | | |
| LOT1031 Final Data | 19938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | | |
| LOT1031 Final Data | 19939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | | |
| LOT1031 Final Data | 19940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4234 | | | | | | | |
| LOT1031 Final Data | 19941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | | |
| LOT1031 Final Data | 19942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | | |
| LOT1031 Final Data | 19943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | | |
| LOT1031 Final Data | 19944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | | |
| LOT1031 Final Data | 19945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | | |
| LOT1031 Final Data | 19946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | | |
| LOT1031 Final Data | 19947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | | |
| LOT1031 Final Data | 19948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | | |
| LOT1031 Final Data | 19949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | | |
| LOT1031 Final Data | 19950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 19951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 19952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 19954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6135 | | | | | | |
| LOT1031 Final Data | 19955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 19956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 19957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5733 | | | | | | |
| LOT1031 Final Data | 19958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 19959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 19960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 19961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 19962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7533 | | | | | | |
| LOT1031 Final Data | 19963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 19964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 19965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 19966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 19967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0133 | | | | | | |
| LOT1031 Final Data | 19968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 19969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 19970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 19971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 19972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 19973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 19974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 19975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7434 | | | | | | |
| LOT1031 Final Data | 19976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 19977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 19978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 19979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 19980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | | |
| LOT1031 Final Data | 19981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | | |
| LOT1031 Final Data | 19982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | | |
| LOT1031 Final Data | 19983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | | |
| LOT1031 Final Data | 19984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | | |
| LOT1031 Final Data | 19985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | | |
| LOT1031 Final Data | 19986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | | |
| LOT1031 Final Data | 19987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | | |
| LOT1031 Final Data | 19988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | | |
| LOT1031 Final Data | 19989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | | |
| LOT1031 Final Data | 19990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | | |
| LOT1031 Final Data | 19991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | | |
| LOT1031 Final Data | 19992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 19993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6933 | | | | | | | |
| LOT1031 Final Data | 19994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | | |
| LOT1031 Final Data | 19995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 19996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | | |
| LOT1031 Final Data | 19997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0833 | | | | | | | |
| LOT1031 Final Data | 19998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4360 | | | | | | | |
| LOT1031 Final Data | 19999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2536 | | | | | | | |
| LOT1031 Final Data | 20000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | | |
| LOT1031 Final Data | 20001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | | |
| LOT1031 Final Data | 20002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | | |
| LOT1031 Final Data | 20003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | | |
| LOT1031 Final Data | 20004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | | |
| LOT1031 Final Data | 20005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | | |
| LOT1031 Final Data | 20006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 20008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 20009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 20010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 20011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 20012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 20013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 20014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 20015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 20016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 20017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 20018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 20019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9160 | | | | | | |
| LOT1031 Final Data | 20020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 20021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 20022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |
| LOT1031 Final Data | 20023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 20024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 20025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 20026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 20027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 20028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 20029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 20030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 20031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 20032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 20033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 20035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 20036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 20037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 20038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 20039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 20040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 20041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5333 | | | | | | |
| LOT1031 Final Data | 20042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 20043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 20044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 20045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 20046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 20047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 20048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1833 | | | | | | |
| LOT1031 Final Data | 20049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 20050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 20051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 20052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 20053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 20054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 20055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 20056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0033 | | | | | | |
| LOT1031 Final Data | 20057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 20058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 20059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3935 | | | | | | |
| LOT1031 Final Data | 20060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5533 | | | | | | |
| LOT1031 Final Data | 20062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 20063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 20064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9933 | | | | | | |
| LOT1031 Final Data | 20065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 20066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 20067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 20068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 20069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 20070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 20071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 20072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 20073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 20074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 20075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 20076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 20077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 20078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 20079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 20080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 20081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 20082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 20083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5435 | | | | | | |
| LOT1031 Final Data | 20084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 20085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 20086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 20087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |

| LOT1031 Final Data | 20088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 20089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 20090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 20091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 20092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 20093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 20094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3561 | | | | | | |
| LOT1031 Final Data | 20095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 20096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 20097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 20098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 20099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 20100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 20101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 20102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 20103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 20104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 20105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 20106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1633 | | | | | | |
| LOT1031 Final Data | 20107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1634 | | | | | | |
| LOT1031 Final Data | 20108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 20109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 20110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 20111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 20112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9535 | | | | | | |
| LOT1031 Final Data | 20113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |
| LOT1031 Final Data | 20114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3234 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 20116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 20117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 20118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 20119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 20120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 20121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 20122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 20123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 20124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 20125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 20126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 20127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 20128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 20129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8234 | | | | | | |
| LOT1031 Final Data | 20130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 20131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 20132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 20133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 20134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 20135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 20136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 20137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 20138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 20139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 20140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 20141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |

| LOT1031 Final Data | 20142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1136 | | | | | | |
| LOT1031 Final Data | 20143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 20144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 20145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 20146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 20147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3633 | | | | | | |
| LOT1031 Final Data | 20148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3634 | | | | | | |
| LOT1031 Final Data | 20149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 20150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6035 | | | | | | |
| LOT1031 Final Data | 20151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6036 | | | | | | |
| LOT1031 Final Data | 20152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 20153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 20154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 20155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 20156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 20157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 20158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 20159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4633 | | | | | | |
| LOT1031 Final Data | 20160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 20161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 20162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 20163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 20164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 20165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 20166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 20167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 20168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 20170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 20171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 20172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 20173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 20174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 20175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 20176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 20177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 20178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 20179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 20180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 20181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 20182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 20183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 20184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 20185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 20186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 20187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 20188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 20189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 20190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 20191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 20192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 20193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0233 | | | | | | |
| LOT1031 Final Data | 20194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 20195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 20197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 20198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 20199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 20200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 20201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 20202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 20203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 20204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 20205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 20206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 20207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 20208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 20209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 20210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 20211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 20212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 20213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 20214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 20215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 20216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 20217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 20218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 20219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 20220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 20221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7234 | | | | | | |
| LOT1031 Final Data | 20222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |

| LOT1031 Final Data | 20223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 20224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 20225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 20226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 20227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 20228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 20229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 20230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 20231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 20232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 20233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 20234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 20235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 20236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 20237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 20238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 20239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 20240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 20241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 20242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 20243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 20244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7233 | | | | | | |
| LOT1031 Final Data | 20245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 20246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 20247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 20248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 20249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | | |
| LOT1031 Final Data | 20251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | | |
| LOT1031 Final Data | 20252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | | |
| LOT1031 Final Data | 20253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | | |
| LOT1031 Final Data | 20254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | | |
| LOT1031 Final Data | 20255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | | |
| LOT1031 Final Data | 20256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | | |
| LOT1031 Final Data | 20257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2460 | | | | | | | |
| LOT1031 Final Data | 20258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | | |
| LOT1031 Final Data | 20259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | | |
| LOT1031 Final Data | 20260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | | |
| LOT1031 Final Data | 20261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | | |
| LOT1031 Final Data | 20262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | | |
| LOT1031 Final Data | 20263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | | |
| LOT1031 Final Data | 20264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | | |
| LOT1031 Final Data | 20265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | | |
| LOT1031 Final Data | 20266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | | |
| LOT1031 Final Data | 20267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | | |
| LOT1031 Final Data | 20268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | | |
| LOT1031 Final Data | 20269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | | |
| LOT1031 Final Data | 20270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | | |
| LOT1031 Final Data | 20271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | | |
| LOT1031 Final Data | 20272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | | |
| LOT1031 Final Data | 20273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 20274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | | |
| LOT1031 Final Data | 20275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | | |
| LOT1031 Final Data | 20276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 20278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 20279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 20280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 20281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 20282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 20283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 20284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 20285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 20286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 20287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 20288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 20289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 20290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 20291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 20292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 20293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 20294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 20295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 20296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 20297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 20298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 20299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 20300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2233 | | | | | | |
| LOT1031 Final Data | 20301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 20302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 20303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | | |
| LOT1031 Final Data | 20305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | | |
| LOT1031 Final Data | 20306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8335 | | | | | | | |
| LOT1031 Final Data | 20307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | | |
| LOT1031 Final Data | 20308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | | |
| LOT1031 Final Data | 20309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | | |
| LOT1031 Final Data | 20310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | | |
| LOT1031 Final Data | 20311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | | |
| LOT1031 Final Data | 20312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | | |
| LOT1031 Final Data | 20313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | | |
| LOT1031 Final Data | 20314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | | |
| LOT1031 Final Data | 20315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | | |
| LOT1031 Final Data | 20316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 20317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | | |
| LOT1031 Final Data | 20318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | | |
| LOT1031 Final Data | 20319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 20320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | | |
| LOT1031 Final Data | 20321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | | |
| LOT1031 Final Data | 20322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | | |
| LOT1031 Final Data | 20323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | | |
| LOT1031 Final Data | 20324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | | |
| LOT1031 Final Data | 20325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | | |
| LOT1031 Final Data | 20326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | | |
| LOT1031 Final Data | 20327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | | |
| LOT1031 Final Data | 20328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | | |
| LOT1031 Final Data | 20329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | | |
| LOT1031 Final Data | 20330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 20332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | | |
| LOT1031 Final Data | 20333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | | |
| LOT1031 Final Data | 20334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | | |
| LOT1031 Final Data | 20335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | | |
| LOT1031 Final Data | 20336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | | |
| LOT1031 Final Data | 20337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | | |
| LOT1031 Final Data | 20338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | | |
| LOT1031 Final Data | 20339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | | |
| LOT1031 Final Data | 20340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | | |
| LOT1031 Final Data | 20341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | | |
| LOT1031 Final Data | 20342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 20343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | | |
| LOT1031 Final Data | 20344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | | |
| LOT1031 Final Data | 20345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | | |
| LOT1031 Final Data | 20346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | | |
| LOT1031 Final Data | 20347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | | |
| LOT1031 Final Data | 20348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | | |
| LOT1031 Final Data | 20349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | | |
| LOT1031 Final Data | 20350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | | |
| LOT1031 Final Data | 20351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | | |
| LOT1031 Final Data | 20352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | | |
| LOT1031 Final Data | 20353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | | |
| LOT1031 Final Data | 20354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | | |
| LOT1031 Final Data | 20355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | | |
| LOT1031 Final Data | 20356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | | |
| LOT1031 Final Data | 20357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | | |

| LOT1031 Final Data | 20358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 20359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 20360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 20361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 20362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 20363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 20364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 20365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 20366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 20367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 20368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 20369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 20370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 20371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 20372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 20373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 20374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 20375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 20376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 20377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 20378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 20379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7033 | | | | | | |
| LOT1031 Final Data | 20380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 20381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 20382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 20383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 20384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0234 | | | | | | |
| LOT1031 Final Data | 20386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 20387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 20388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 20389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 20390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 20391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 20392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2835 | | | | | | |
| LOT1031 Final Data | 20393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 20394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 20395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 20396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8033 | | | | | | |
| LOT1031 Final Data | 20397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 20398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 20399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2733 | | | | | | |
| LOT1031 Final Data | 20400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2734 | | | | | | |
| LOT1031 Final Data | 20401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 20402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 20403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 20404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 20405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 20406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 20407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 20408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 20409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 20410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 20411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 20413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 20414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 20415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 20416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 20417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 20418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 20419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 20420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 20421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 20422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 20423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 20424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 20425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 20426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 20427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 20428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 20429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 20430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 20431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 20432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9234 | | | | | | |
| LOT1031 Final Data | 20433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 20434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 20435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 20436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 20437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 20438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 20440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 20441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 20442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4034 | | | | | | |
| LOT1031 Final Data | 20443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 20444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 20445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 20446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 20447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 20448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 20449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 20450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 20451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 20452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 20453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 20454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 20455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 20456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 20457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 20458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 20459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 20460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 20461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 20462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 20463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 20464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8135 | | | | | | |
| LOT1031 Final Data | 20465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 20467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 20468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 20469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 20470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 20471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 20472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 20473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 20474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 20475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2560 | | | | | | |
| LOT1031 Final Data | 20476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2960 | | | | | | |
| LOT1031 Final Data | 20477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3960 | | | | | | |
| LOT1031 Final Data | 20478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 20479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 20480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 20481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 20482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 20483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 20484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 20485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 20486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 20487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7833 | | | | | | |
| LOT1031 Final Data | 20488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7834 | | | | | | |
| LOT1031 Final Data | 20489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 20490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 20491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 20492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 20494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 20495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 20496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 20497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 20498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 20499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 20500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 20501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5960 | | | | | | |
| LOT1031 Final Data | 20502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8660 | | | | | | |
| LOT1031 Final Data | 20503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 20504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 20505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 20506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 20507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 20508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 20509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 20510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 20511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 20512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 20513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 20514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8235 | | | | | | |
| LOT1031 Final Data | 20515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 20516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 20517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 20518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 20519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 20521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 20522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 20523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 20524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 20525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 20526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 20527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 20528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2535 | | | | | | |
| LOT1031 Final Data | 20529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 20530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 20531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 20532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5035 | | | | | | |
| LOT1031 Final Data | 20533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 20534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 20535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 20536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8933 | | | | | | |
| LOT1031 Final Data | 20537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 20538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 20539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 20540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 20541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 20542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 20543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 20544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 20545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 20546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4034 | | | | | | |

| LOT1031 Final Data | 20547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]4036 | | | | | | |
| LOT1031 Final Data | 20548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4037 | | | | | | |
| LOT1031 Final Data | 20549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 20550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 20551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 20552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 20553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 20554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 20555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 20556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 20557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 20558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 20559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 20560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 20561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 20562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6734 | | | | | | |
| LOT1031 Final Data | 20563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 20564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 20565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 20566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | |
| LOT1031 Final Data | 20567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 20568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 20569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 20570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 20571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 20572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 20573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8833 | | | | | | |

| LOT1031 Final Data | 20574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8834 | | | | | | |
| LOT1031 Final Data | 20575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3033 | | | | | | |
| LOT1031 Final Data | 20576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 20577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 20578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 20579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 20580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 20581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 20582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 20583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 20584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 20585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 20586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 20587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 20588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 20589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 20590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 20591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 20592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 20593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 20594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 20595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 20596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 20597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 20598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 20599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 20600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |

| LOT1031 Final Data | 20601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 20602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 20603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 20604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 20605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 20606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1433 | | | | | | |
| LOT1031 Final Data | 20607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 20608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 20609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 20610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 20611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 20612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 20613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 20614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 20615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 20616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3935 | | | | | | |
| LOT1031 Final Data | 20617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3936 | | | | | | |
| LOT1031 Final Data | 20618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 20619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 20620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 20621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 20622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7033 | | | | | | |
| LOT1031 Final Data | 20623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7034 | | | | | | |
| LOT1031 Final Data | 20624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 20625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 20626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 20627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 20629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 20630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 20631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 20632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 20633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 20634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 20635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 20636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 20637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 20638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 20639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 20640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 20641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 20642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 20643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 20644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 20645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 20646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 20647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 20648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 20649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 20650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 20651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 20652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 20653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 20654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 20656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 20657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 20658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 20659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 20660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 20661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 20662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 20663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 20664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 20665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 20666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 20667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 20668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 20669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 20670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 20671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 20672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 20673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 20674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 20675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 20676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 20677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0034 | | | | | | |
| LOT1031 Final Data | 20678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 20679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 20680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 20681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 20683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 20684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5234 | | | | | | |
| LOT1031 Final Data | 20685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 20686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 20687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 20688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 20689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 20690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 20691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 20692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 20693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 20694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 20695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 20696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2134 | | | | | | |
| LOT1031 Final Data | 20697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 20698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 20699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 20700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 20701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 20702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 20703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 20704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 20705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 20706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 20707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 20708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 20710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 20711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 20712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 20713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 20714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6734 | | | | | | |
| LOT1031 Final Data | 20715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 20716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 20717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 20718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 20719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 20720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 20721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 20722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 20723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 20724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1839 | | | | | | |
| LOT1031 Final Data | 20725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 20726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 20727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 20728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 20729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 20730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 20731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 20732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 20733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 20734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 20735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 20737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 20738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 20739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 20740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 20741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 20742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 20743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9033 | | | | | | |
| LOT1031 Final Data | 20744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9034 | | | | | | |
| LOT1031 Final Data | 20745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8135 | | | | | | |
| LOT1031 Final Data | 20746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 20747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 20748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 20749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 20750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 20751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 20752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 20753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 20754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 20755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 20756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 20757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 20758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 20759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3534 | | | | | | |
| LOT1031 Final Data | 20760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 20761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 20762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7333 | | | | | | |
| LOT1031 Final Data | 20764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 20765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 20766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 20767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 20768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 20769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 20770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 20771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 20772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 20773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 20774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 20775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 20776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 20777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 20778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 20779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1033 | | | | | | |
| LOT1031 Final Data | 20780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 20781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 20782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 20783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 20784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5438 | | | | | | |
| LOT1031 Final Data | 20785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5439 | | | | | | |
| LOT1031 Final Data | 20786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 20787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 20788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 20789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 20791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 20792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 20793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7734 | | | | | | |
| LOT1031 Final Data | 20794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 20795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 20796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 20797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 20798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 20799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 20800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 20801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4033 | | | | | | |
| LOT1031 Final Data | 20802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 20803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 20804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 20805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 20806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 20807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 20808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 20809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 20810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 20811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 20812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 20813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 20814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 20815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 20816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 20818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 20819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 20820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 20821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 20822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 20823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1833 | | | | | | |
| LOT1031 Final Data | 20824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 20825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 20826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 20827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 20828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 20829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 20830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2135 | | | | | | |
| LOT1031 Final Data | 20831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7134 | | | | | | |
| LOT1031 Final Data | 20832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 20833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 20834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 20835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 20836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 20837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 20838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 20839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 20840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 20841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 20842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 20843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1432 | | | | | | | |
| LOT1031 Final Data | 20845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7633 | | | | | | | |
| LOT1031 Final Data | 20846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9760 | | | | | | | |
| LOT1031 Final Data | 20847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1730 | | | | | | | |
| LOT1031 Final Data | 20848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5730 | | | | | | | |
| LOT1031 Final Data | 20849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2930 | | | | | | | |
| LOT1031 Final Data | 20850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8530 | | | | | | | |
| LOT1031 Final Data | 20851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0132 | | | | | | | |
| LOT1031 Final Data | 20852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0832 | | | | | | | |
| LOT1031 Final Data | 20853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1131 | | | | | | | |
| LOT1031 Final Data | 20854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5533 | | | | | | | |
| LOT1031 Final Data | 20855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0636 | | | | | | | |
| LOT1031 Final Data | 20856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7930 | | | | | | | |
| LOT1031 Final Data | 20857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5030 | | | | | | | |
| LOT1031 Final Data | 20858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6232 | | | | | | | |
| LOT1031 Final Data | 20859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7730 | | | | | | | |
| LOT1031 Final Data | 20860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3730 | | | | | | | |
| LOT1031 Final Data | 20861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7860 | | | | | | | |
| LOT1031 Final Data | 20862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8260 | | | | | | | |
| LOT1031 Final Data | 20863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1930 | | | | | | | |
| LOT1031 Final Data | 20864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2730 | | | | | | | |
| LOT1031 Final Data | 20865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6330 | | | | | | | |
| LOT1031 Final Data | 20866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6530 | | | | | | | |
| LOT1031 Final Data | 20867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7830 | | | | | | | |
| LOT1031 Final Data | 20868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1130 | | | | | | | |
| LOT1031 Final Data | 20869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2231 | | | | | | | |
| LOT1031 Final Data | 20870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1931 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | | |
| LOT1031 Final Data | 20872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1035 | | | | | | | |
| LOT1031 Final Data | 20873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | | |
| LOT1031 Final Data | 20874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | | |
| LOT1031 Final Data | 20875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | | |
| LOT1031 Final Data | 20876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | | |
| LOT1031 Final Data | 20877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | | |
| LOT1031 Final Data | 20878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | | |
| LOT1031 Final Data | 20879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | | |
| LOT1031 Final Data | 20880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | | |
| LOT1031 Final Data | 20881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | | |
| LOT1031 Final Data | 20882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | | |
| LOT1031 Final Data | 20883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8333 | | | | | | | |
| LOT1031 Final Data | 20884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | | |
| LOT1031 Final Data | 20885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | | |
| LOT1031 Final Data | 20886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | | |
| LOT1031 Final Data | 20887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | | |
| LOT1031 Final Data | 20888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | | |
| LOT1031 Final Data | 20889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | | |
| LOT1031 Final Data | 20890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1933 | | | | | | | |
| LOT1031 Final Data | 20891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | | |
| LOT1031 Final Data | 20892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | | |
| LOT1031 Final Data | 20893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | | |
| LOT1031 Final Data | 20894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | | |
| LOT1031 Final Data | 20895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | | |
| LOT1031 Final Data | 20896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | | |
| LOT1031 Final Data | 20897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 20899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4638 | | | | | | |
| LOT1031 Final Data | 20900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 20901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 20902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 20903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 20904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 20905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | |
| LOT1031 Final Data | 20906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 20907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 20908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 20909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 20910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 20911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 20912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 20913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 20914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 20915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 20916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 20917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 20918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1633 | | | | | | |
| LOT1031 Final Data | 20919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 20920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 20921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 20922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 20923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 20924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3432 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 20926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 20927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 20928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 20929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 20930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 20931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5933 | | | | | | |
| LOT1031 Final Data | 20932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 20933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 20934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 20935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 20936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 20937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 20938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 20939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 20940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 20941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 20942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 20943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 20944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 20945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 20946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 20947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 20948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 20949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 20950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 20951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 20953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2160 | | | | | | |
| LOT1031 Final Data | 20954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 20955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 20956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 20957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 20958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 20959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 20960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 20961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 20962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 20963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 20964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 20965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 20966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 20967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 20968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 20969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 20970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 20971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 20972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | |
| LOT1031 Final Data | 20973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 20974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 20975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7261 | | | | | | |
| LOT1031 Final Data | 20976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 20977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 20978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 20979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | | |
| LOT1031 Final Data | 20980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | | |
| LOT1031 Final Data | 20981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | | |
| LOT1031 Final Data | 20982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | | |
| LOT1031 Final Data | 20983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8633 | | | | | | | |
| LOT1031 Final Data | 20984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | | |
| LOT1031 Final Data | 20985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0236 | | | | | | | |
| LOT1031 Final Data | 20986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0237 | | | | | | | |
| LOT1031 Final Data | 20987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | | |
| LOT1031 Final Data | 20988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0534 | | | | | | | |
| LOT1031 Final Data | 20989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0535 | | | | | | | |
| LOT1031 Final Data | 20990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | | |
| LOT1031 Final Data | 20991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | | |
| LOT1031 Final Data | 20992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | | |
| LOT1031 Final Data | 20993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | | |
| LOT1031 Final Data | 20994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | | |
| LOT1031 Final Data | 20995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | | |
| LOT1031 Final Data | 20996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | | |
| LOT1031 Final Data | 20997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | | |
| LOT1031 Final Data | 20998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | | |
| LOT1031 Final Data | 20999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | | |
| LOT1031 Final Data | 21000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | | |
| LOT1031 Final Data | 21001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | | |
| LOT1031 Final Data | 21002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | | |
| LOT1031 Final Data | 21003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0461 | | | | | | | |
| LOT1031 Final Data | 21004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1760 | | | | | | | |
| LOT1031 Final Data | 21005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6234 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6238 | | | | | | |
| LOT1031 Final Data | 21007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 21008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 21009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 21010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 21011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 21012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 21013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 21014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |
| LOT1031 Final Data | 21015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 21016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 21017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 21018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 21019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 21020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 21021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 21022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4234 | | | | | | |
| LOT1031 Final Data | 21023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 21024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 21025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 21026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 21027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9861 | | | | | | |
| LOT1031 Final Data | 21028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0760 | | | | | | |
| LOT1031 Final Data | 21029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 21030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 21031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 21032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 21034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 21035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 21036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 21037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 21038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 21039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9439 | | | | | | |
| LOT1031 Final Data | 21040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 21041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 21042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 21043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 21044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4634 | | | | | | |
| LOT1031 Final Data | 21045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 21046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 21047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 21048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 21049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 21050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 21051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 21052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 21053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 21054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 21055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 21056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 21057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 21058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 21059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 21061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 21062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 21063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 21064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9833 | | | | | | |
| LOT1031 Final Data | 21065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 21066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 21067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 21068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 21069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 21070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 21071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 21072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 21073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 21074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 21075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 21076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 21077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 21078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 21079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 21080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 21081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 21082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 21083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 21084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 21085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 21086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3834 | | | | | | |

| LOT1031 Final Data | 21087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 21088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 21089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7234 | | | | | | |
| LOT1031 Final Data | 21090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 21091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 21092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 21093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 21094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 21095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 21096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 21097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 21098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 21099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 21100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 21101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 21102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7134 | | | | | | |
| LOT1031 Final Data | 21103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 21104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 21105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 21106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 21107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 21108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 21109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 21110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 21111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 21112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 21113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 21115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6233 | | | | | | |
| LOT1031 Final Data | 21116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 21117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 21118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 21119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 21120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 21121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 21122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 21123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2334 | | | | | | |
| LOT1031 Final Data | 21124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 21125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 21126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 21127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 21128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 21129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 21130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 21131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 21132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 21133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 21134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 21135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 21136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 21137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 21138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 21139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 21140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 21142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 21143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 21144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 21145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 21146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 21147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 21148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 21149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 21150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 21151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 21152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 21153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 21154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 21155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 21156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 21157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 21158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 21159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 21160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4033 | | | | | | |
| LOT1031 Final Data | 21161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4034 | | | | | | |
| LOT1031 Final Data | 21162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4035 | | | | | | |
| LOT1031 Final Data | 21163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 21164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 21165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 21166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 21167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5133 | | | | | | |
| LOT1031 Final Data | 21169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 21170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 21171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 21172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 21173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 21174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 21175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2833 | | | | | | |
| LOT1031 Final Data | 21176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 21177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 21178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 21179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 21180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5133 | | | | | | |
| LOT1031 Final Data | 21181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 21182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 21183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 21184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 21185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 21186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 21187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 21188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 21189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 21190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 21191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 21192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 21193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8133 | | | | | | |
| LOT1031 Final Data | 21194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 21196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 21197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 21198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 21199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 21200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 21201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 21202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 21203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 21204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 21205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 21206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 21207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 21208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 21209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 21210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 21211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 21212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 21213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 21214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 21215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 21216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3234 | | | | | | |
| LOT1031 Final Data | 21217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 21218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 21219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 21220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 21221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |
| LOT1031 Final Data | 21223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 21224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4934 | | | | | | |
| LOT1031 Final Data | 21225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 21226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 21227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | | |
| LOT1031 Final Data | 21228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 21229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 21230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 21231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 21232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 21233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 21234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 21235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 21236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 21237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 21238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 21239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 21240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 21241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 21242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 21243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 21244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 21245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 21246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 21247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 21248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2160 | | | | | | |

| LOT1031 Final Data | 21249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 21250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 21251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 21252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 21253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 21254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 21255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 21256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 21257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 21258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 21259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 21260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 21261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 21262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1433 | | | | | | |
| LOT1031 Final Data | 21263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 21264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 21265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 21266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 21267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 21268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 21269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 21270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 21271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 21272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 21273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 21274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 21275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |

| LOT1031 Final Data | 21276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 21277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 21278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 21279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 21280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 21281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 21282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 21283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 21284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 21285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 21286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 21287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 21288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6233 | | | | | | |
| LOT1031 Final Data | 21289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 21290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 21291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 21292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 21293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 21294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 21295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 21296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 21297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 21298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9834 | | | | | | |
| LOT1031 Final Data | 21299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 21300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7033 | | | | | | |
| LOT1031 Final Data | 21301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7034 | | | | | | |
| LOT1031 Final Data | 21302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 21304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 21305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 21306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 21307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | |
| LOT1031 Final Data | 21308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 21309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 21310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 21311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 21312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 21313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 21314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 21315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 21316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8960 | | | | | | |
| LOT1031 Final Data | 21317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 21318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2333 | | | | | | |
| LOT1031 Final Data | 21319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 21320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 21321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 21322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 21323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 21324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 21325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 21326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 21327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 21328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 21329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |

| LOT1031 Final Data | 21330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 21331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 21332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 21333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 21334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 21335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 21336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5260 | | | | | | |
| LOT1031 Final Data | 21337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 21338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 21339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 21340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 21341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 21342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 21343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 21344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 21345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 21346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 21347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 21348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 21349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 21350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 21351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 21352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 21353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 21354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 21355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 21356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0333 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 21358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 21359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 21360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 21361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 21362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 21363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 21364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 21365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9333 | | | | | | |
| LOT1031 Final Data | 21366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 21367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 21368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1134 | | | | | | |
| LOT1031 Final Data | 21369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 21370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7634 | | | | | | |
| LOT1031 Final Data | 21371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 21372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 21373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 21374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4033 | | | | | | |
| LOT1031 Final Data | 21375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 21376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 21377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 21378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 21379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 21380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 21381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 21382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 21383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |

| LOT1031 Final Data | 21384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 21385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 21386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 21387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 21388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 21389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 21390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 21391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 21392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 21393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2935 | | | | | | |
| LOT1031 Final Data | 21394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 21395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 21396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 21397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 21398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6037 | | | | | | |
| LOT1031 Final Data | 21399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 21400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 21401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 21402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 21403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 21404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 21405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 21406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 21407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 21408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 21409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 21410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 21412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 21413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 21414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 21415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 21416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 21417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 21418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 21419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 21420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 21421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 21422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 21423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 21424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 21425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 21426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 21427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6836 | | | | | | |
| LOT1031 Final Data | 21428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6838 | | | | | | |
| LOT1031 Final Data | 21429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 21430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 21431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 21432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 21433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 21434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 21435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 21436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 21437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7333 | | | | | | |
| LOT1031 Final Data | 21439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 21440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 21441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 21442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 21443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 21444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 21445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 21446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1333 | | | | | | |
| LOT1031 Final Data | 21447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 21448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 21449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 21450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 21451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 21452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 21453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 21454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 21455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 21456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 21457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 21458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 21459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 21460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 21461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 21462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 21463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 21464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |

LOT1031 Final Data    21465  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]9630
LOT1031 Final Data    21466  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]4430
LOT1031 Final Data    21467  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]5930
LOT1031 Final Data    21468  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]1031
LOT1031 Final Data    21469  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]6531
LOT1031 Final Data    21470  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]8831
LOT1031 Final Data    21471  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]4632
LOT1031 Final Data    21472  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]9130
LOT1031 Final Data    21473  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]9231
LOT1031 Final Data    21474  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]0431
LOT1031 Final Data    21475  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]8230
LOT1031 Final Data    21476  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]5130
LOT1031 Final Data 21477  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]6531
LOT1031 Final Data    21478  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]5531
LOT1031 Final Data    21479  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]4930
LOT1031 Final Data    21480  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]0130
LOT1031 Final Data    21481  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]7331
LOT1031 Final Data    21482  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]2631
LOT1031 Final Data    21483  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]3131
LOT1031 Final Data    21484  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]8330
LOT1031 Final Data    21485  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]3232
LOT1031 Final Data    21486  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]7360
LOT1031 Final Data    21487  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]1530
LOT1031 Final Data    21488  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]3332
LOT1031 Final Data    21489  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]3333
LOT1031 Final Data    21490  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]8631
LOT1031 Final Data    21491  [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]    [Redacted]0230

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 21493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 21494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 21495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 21496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 21497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 21498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 21499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 21500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 21501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 21502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8833 | | | | | | |
| LOT1031 Final Data | 21503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 21504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 21505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 21506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 21507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 21508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 21509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 21510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 21511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 21512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 21513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 21514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 21515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 21516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 21517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 21518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 21520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0333 | | | | | | |
| LOT1031 Final Data | 21521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0334 | | | | | | |
| LOT1031 Final Data | 21522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 21523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 21524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8534 | | | | | | |
| LOT1031 Final Data | 21525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8535 | | | | | | |
| LOT1031 Final Data | 21526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8536 | | | | | | |
| LOT1031 Final Data | 21527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 21528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 21529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 21530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 21531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 21532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 21533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 21534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 21535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 21536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 21537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 21538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 21539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 21540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 21541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 21542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 21543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 21544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 21545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1133 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 21547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 21548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 21549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 21550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 21551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 21552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |
| LOT1031 Final Data | 21553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2035 | | | | | | |
| LOT1031 Final Data | 21554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 21555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 21556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 21557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 21558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 21559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0934 | | | | | | |
| LOT1031 Final Data | 21560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0935 | | | | | | |
| LOT1031 Final Data | 21561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0936 | | | | | | |
| LOT1031 Final Data | 21562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0937 | | | | | | |
| LOT1031 Final Data | 21563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0938 | | | | | | |
| LOT1031 Final Data | 21564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 21565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 21566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 21567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 21568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 21569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 21570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 21571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 21572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 21574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 21575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 21576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 21577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 21578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 21579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 21580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9933 | | | | | | |
| LOT1031 Final Data | 21581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4634 | | | | | | |
| LOT1031 Final Data | 21582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 21583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 21584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 21585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 21586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 21587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 21588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 21589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 21590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 21591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 21592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 21593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 21594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 21595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1734 | | | | | | |
| LOT1031 Final Data | 21596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6333 | | | | | | |
| LOT1031 Final Data | 21597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 21598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 21599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | |
| LOT1031 Final Data | 21601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 21602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 21603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 21604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 21605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 21606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 21607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 21608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 21609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 21610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 21611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 21612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 21613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 21614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2533 | | | | | | |
| LOT1031 Final Data | 21615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 21616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 21617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 21618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 21619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 21620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 21621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 21622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 21623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 21624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 21625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 21626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 21628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 21629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | |
| LOT1031 Final Data | 21630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 21631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 21632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 21633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 21634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 21635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 21636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 21637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 21638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 21639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 21640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 21641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 21642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 21643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 21644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 21645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 21646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 21647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 21648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 21649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 21650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 21651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 21652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 21653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |

| LOT1031 Final Data | 21654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 21655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 21656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 21657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 21658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 21659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 21660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 21661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 21662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 21663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1635 | | | | | | |
| LOT1031 Final Data | 21664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 21665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 21666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 21667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 21668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4335 | | | | | | |
| LOT1031 Final Data | 21669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 21670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 21671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 21672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 21673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 21674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 21675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 21676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 21677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 21678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 21679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 21680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0133 | | | | | | |

| LOT1031 Final Data | 21681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0134 | | | | | | |
| LOT1031 Final Data | 21682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0135 | | | | | | |
| LOT1031 Final Data | 21683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 21684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 21685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 21686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 21687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 21688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 21689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 21690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 21691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 21692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 21693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 21694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 21695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 21696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 21697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 21698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 21699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 21700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 21701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 21702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 21703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5935 | | | | | | |
| LOT1031 Final Data | 21704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 21705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 21706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 21707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]4130 | | | | | | | | |
| LOT1031 Final Data | 21709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]5332 | | | | | | | | |
| LOT1031 Final Data | 21710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]3732 | | | | | | | | |
| LOT1031 Final Data | 21711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]4630 | | | | | | | | |
| LOT1031 Final Data | 21712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]9232 | | | | | | | | |
| LOT1031 Final Data | 21713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]2632 | | | | | | | | |
| LOT1031 Final Data | 21714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]1332 | | | | | | | | |
| LOT1031 Final Data | 21715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]3334 | | | | | | | | |
| LOT1031 Final Data | 21716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]6932 | | | | | | | | |
| LOT1031 Final Data | 21717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]1630 | | | | | | | | |
| LOT1031 Final Data | 21718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]4732 | | | | | | | | |
| LOT1031 Final Data | 21719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]8430 | | | | | | | | |
| LOT1031 Final Data | 21720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]9430 | | | | | | | | |
| LOT1031 Final Data | 21721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]9630 | | | | | | | | |
| LOT1031 Final Data | 21722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]2631 | | | | | | | | |
| LOT1031 Final Data | 21723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]3230 | | | | | | | | |
| LOT1031 Final Data | 21724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]3531 | | | | | | | | |
| LOT1031 Final Data | 21725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]8730 | | | | | | | | |
| LOT1031 Final Data | 21726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]0530 | | | | | | | | |
| LOT1031 Final Data | 21727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]6231 | | | | | | | | |
| LOT1031 Final Data | 21728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]9432 | | | | | | | | |
| LOT1031 Final Data | 21729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]9832 | | | | | | | | |
| LOT1031 Final Data | 21730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]4730 | | | | | | | | |
| LOT1031 Final Data | 21731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]6130 | | | | | | | | |
| LOT1031 Final Data | 21732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]8831 | | | | | | | | |
| LOT1031 Final Data | 21733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]0730 | | | | | | | | |
| LOT1031 Final Data | 21734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]5331 | | | | | | | | |

| LOT1031 Final Data | 21735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 21736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 21737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 21738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 21739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 21740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9037 | | | | | | |
| LOT1031 Final Data | 21741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 21742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 21743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 21744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 21745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 21746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6833 | | | | | | |
| LOT1031 Final Data | 21747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 21748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 21749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 21750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1433 | | | | | | |
| LOT1031 Final Data | 21751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 21752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 21753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8334 | | | | | | |
| LOT1031 Final Data | 21754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 21755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 21756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 21757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 21758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 21759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 21760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 21761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |

| LOT1031 Final Data | 21762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 21763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 21764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 21765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 21766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1033 | | | | | | |
| LOT1031 Final Data | 21767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 21768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 21769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 21770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 21771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2936 | | | | | | |
| LOT1031 Final Data | 21772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 21773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 21774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 21775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 21776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 21777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 21778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 21779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 21780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 21781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 21782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 21783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 21784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 21785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 21786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 21787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 21788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 21790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 21791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 21792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 21793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 21794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 21795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 21796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 21797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 21798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 21799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 21800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 21801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 21802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 21803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 21804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 21805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 21806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 21807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 21808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 21809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 21810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 21811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 21812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | |
| LOT1031 Final Data | 21813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 21814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 21815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 21817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 21818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 21819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 21820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 21821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 21822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 21823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6934 | | | | | | |
| LOT1031 Final Data | 21824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 21825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 21826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 21827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 21828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 21829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 21830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 21831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 21832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 21833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 21834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 21835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 21836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 21837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 21838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 21839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 21840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 21841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 21842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 21844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 21845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 21846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 21847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 21848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7533 | | | | | | |
| LOT1031 Final Data | 21849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7534 | | | | | | |
| LOT1031 Final Data | 21850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 21851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 21852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 21853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 21854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 21855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 21856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 21857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6533 | | | | | | |
| LOT1031 Final Data | 21858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6635 | | | | | | |
| LOT1031 Final Data | 21859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 21860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 21861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 21862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 21863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 21864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 21865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 21866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 21867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 21868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 21869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 21871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 21872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 21873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 21874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 21875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 21876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 21877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 21878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 21879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 21880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 21881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 21882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 21883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 21884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 21885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 21886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 21887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 21888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6935 | | | | | | |
| LOT1031 Final Data | 21889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 21890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 21891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 21892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 21893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 21894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 21895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 21896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |

| LOT1031 Final Data | 21897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 21898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 21899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 21900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 21901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 21902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 21903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 21904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 21905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 21906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 21907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 21908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 21909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 21910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 21911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 21912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 21913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 21914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 21915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 21916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 21917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 21918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 21919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 21920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 21921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6233 | | | | | | |
| LOT1031 Final Data | 21922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 21923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 21925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 21926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 21927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 21928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 21929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 21930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 21931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 21932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 21933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 21934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 21935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 21936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9633 | | | | | | |
| LOT1031 Final Data | 21937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 21938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 21939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 21940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 21941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 21942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 21943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3432 | | | | | | |
| LOT1031 Final Data | 21944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 21945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 21946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 21947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 21948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 21949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 21950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |

| LOT1031 Final Data | 21951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 21952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 21953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5533 | | | | | | |
| LOT1031 Final Data | 21954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5534 | | | | | | |
| LOT1031 Final Data | 21955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 21956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 21957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 21958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 21959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 21960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 21961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 21962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 21963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 21964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 21965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 21966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 21967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 21968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 21969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 21970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 21971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | |
| LOT1031 Final Data | 21972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 21973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2460 | | | | | | |
| LOT1031 Final Data | 21974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3160 | | | | | | |
| LOT1031 Final Data | 21975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 21976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 21977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 21978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 21979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0333 | | | | | | |
| LOT1031 Final Data | 21980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 21981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 21982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 21983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 21984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 21985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 21986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 21987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6333 | | | | | | |
| LOT1031 Final Data | 21988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 21989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 21990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 21991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 21992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 21993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 21994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 21995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 21996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 21997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 21998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 21999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 22000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 22001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 22002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 22003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 22004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | | |
| LOT1031 Final Data | 22006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | | |
| LOT1031 Final Data | 22007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | | |
| LOT1031 Final Data | 22008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2533 | | | | | | | |
| LOT1031 Final Data | 22009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | | |
| LOT1031 Final Data | 22010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | | |
| LOT1031 Final Data | 22011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | | |
| LOT1031 Final Data | 22012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | | |
| LOT1031 Final Data | 22013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0234 | | | | | | | |
| LOT1031 Final Data | 22014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | | |
| LOT1031 Final Data | 22015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 22016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | | |
| LOT1031 Final Data | 22017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | | |
| LOT1031 Final Data | 22018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | | |
| LOT1031 Final Data | 22019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | | |
| LOT1031 Final Data | 22020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | | |
| LOT1031 Final Data | 22021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | | |
| LOT1031 Final Data | 22022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | | |
| LOT1031 Final Data | 22023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | | |
| LOT1031 Final Data | 22024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | | |
| LOT1031 Final Data | 22025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | | | |
| LOT1031 Final Data | 22026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 22027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | | |
| LOT1031 Final Data | 22028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | | |
| LOT1031 Final Data | 22029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | | |
| LOT1031 Final Data | 22030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | | |
| LOT1031 Final Data | 22031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5230 | | | | | | | |
| LOT1031 Final Data | 22033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7132 | | | | | | | |
| LOT1031 Final Data | 22034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6334 | | | | | | | |
| LOT1031 Final Data | 22035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7630 | | | | | | | |
| LOT1031 Final Data | 22036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9930 | | | | | | | |
| LOT1031 Final Data | 22037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4730 | | | | | | | |
| LOT1031 Final Data | 22038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9931 | | | | | | | |
| LOT1031 Final Data | 22039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1130 | | | | | | | |
| LOT1031 Final Data | 22040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4530 | | | | | | | |
| LOT1031 Final Data | 22041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7230 | | | | | | | |
| LOT1031 Final Data | 22042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7630 | | | | | | | |
| LOT1031 Final Data | 22043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4130 | | | | | | | |
| LOT1031 Final Data | 22044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6330 | | | | | | | |
| LOT1031 Final Data | 22045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0530 | | | | | | | |
| LOT1031 Final Data | 22046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5730 | | | | | | | |
| LOT1031 Final Data | 22047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9230 | | | | | | | |
| LOT1031 Final Data | 22048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4831 | | | | | | | |
| LOT1031 Final Data | 22049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7034 | | | | | | | |
| LOT1031 Final Data | 22050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0431 | | | | | | | |
| LOT1031 Final Data | 22051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1330 | | | | | | | |
| LOT1031 Final Data | 22052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2330 | | | | | | | |
| LOT1031 Final Data | 22053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3230 | | | | | | | |
| LOT1031 Final Data | 22054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3232 | | | | | | | |
| LOT1031 Final Data | 22055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3234 | | | | | | | |
| LOT1031 Final Data | 22056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4630 | | | | | | | |
| LOT1031 Final Data | 22057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5830 | | | | | | | |
| LOT1031 Final Data | 22058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7031 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 22060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5230 | | | | | | | |
| LOT1031 Final Data | 22061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1431 | | | | | | | |
| LOT1031 Final Data | 22062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6931 | | | | | | | |
| LOT1031 Final Data | 22063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8730 | | | | | | | |
| LOT1031 Final Data | 22064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0130 | | | | | | | |
| LOT1031 Final Data | 22065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0530 | | | | | | | |
| LOT1031 Final Data | 22066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2031 | | | | | | | |
| LOT1031 Final Data | 22067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2530 | | | | | | | |
| LOT1031 Final Data | 22068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2930 | | | | | | | |
| LOT1031 Final Data | 22069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4830 | | | | | | | |
| LOT1031 Final Data | 22070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1230 | | | | | | | |
| LOT1031 Final Data | 22071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1231 | | | | | | | |
| LOT1031 Final Data | 22072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5330 | | | | | | | |
| LOT1031 Final Data | 22073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9730 | | | | | | | |
| LOT1031 Final Data | 22074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1131 | | | | | | | |
| LOT1031 Final Data | 22075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8530 | | | | | | | |
| LOT1031 Final Data | 22076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9530 | | | | | | | |
| LOT1031 Final Data | 22077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8330 | | | | | | | |
| LOT1031 Final Data | 22078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9031 | | | | | | | |
| LOT1031 Final Data | 22079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1233 | | | | | | | |
| LOT1031 Final Data | 22080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2431 | | | | | | | |
| LOT1031 Final Data | 22081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4130 | | | | | | | |
| LOT1031 Final Data | 22082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0731 | | | | | | | |
| LOT1031 Final Data | 22083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0734 | | | | | | | |
| LOT1031 Final Data | 22084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0735 | | | | | | | |
| LOT1031 Final Data | 22085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2030 | | | | | | | |

| LOT1031 Final Data | 22086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 22087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 22088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9033 | | | | | | |
| LOT1031 Final Data | 22089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 22090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 22091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 22092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 22093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 22094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 22095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 22096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 22097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 22098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 22099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 22100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 22101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 22102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 22103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 22104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 22105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 22106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 22107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7334 | | | | | | |
| LOT1031 Final Data | 22108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 22109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 22110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 22111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 22112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7333 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 22114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5633 | | | | | | |
| LOT1031 Final Data | 22115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 22116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 22117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 22118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 22119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 22120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 22121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 22122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 22123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 22124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 22125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4433 | | | | | | |
| LOT1031 Final Data | 22126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 22127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 22128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 22129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 22130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 22131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 22132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 22133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 22134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 22135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 22136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 22137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 22138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 22139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 22141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 22142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 22143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 22144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 22145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 22146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 22147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 22148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 22149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 22150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 22151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6434 | | | | | | |
| LOT1031 Final Data | 22152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 22153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 22154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 22155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 22156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 22157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 22158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 22159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 22160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 22161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 22162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 22163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 22164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 22165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 22166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 22168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 22169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 22170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 22171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 22172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 22173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 22174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 22175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 22176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 22177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 22178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 22179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 22180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 22181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 22182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 22183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 22184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 22185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | |
| LOT1031 Final Data | 22186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 22187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 22188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 22189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 22190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9933 | | | | | | |
| LOT1031 Final Data | 22191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9934 | | | | | | |
| LOT1031 Final Data | 22192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 22193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 22195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 22196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 22197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 22198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 22199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 22200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 22201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 22202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6833 | | | | | | |
| LOT1031 Final Data | 22203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 22204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 22205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 22206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 22207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8133 | | | | | | |
| LOT1031 Final Data | 22208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8135 | | | | | | |
| LOT1031 Final Data | 22209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 22210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 22211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 22212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 22213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8633 | | | | | | |
| LOT1031 Final Data | 22214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 22215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 22216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 22217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2733 | | | | | | |
| LOT1031 Final Data | 22218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 22219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 22220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 22222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 22223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 22224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 22225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 22226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 22227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 22228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 22229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 22230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 22231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 22232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 22233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 22234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 22235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 22236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 22237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 22238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 22239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 22240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 22241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 22242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 22243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 22244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 22245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 22246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 22247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | | |
| LOT1031 Final Data | 22249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | | |
| LOT1031 Final Data | 22250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | | |
| LOT1031 Final Data | 22251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | | |
| LOT1031 Final Data | 22252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 22253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | | |
| LOT1031 Final Data | 22254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | | |
| LOT1031 Final Data | 22255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | | |
| LOT1031 Final Data | 22256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | | |
| LOT1031 Final Data | 22257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | | |
| LOT1031 Final Data | 22258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | | |
| LOT1031 Final Data | 22259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9534 | | | | | | | |
| LOT1031 Final Data | 22260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2634 | | | | | | | |
| LOT1031 Final Data | 22261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | | |
| LOT1031 Final Data | 22262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | | |
| LOT1031 Final Data | 22263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | | |
| LOT1031 Final Data | 22264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | | |
| LOT1031 Final Data | 22265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | | |
| LOT1031 Final Data | 22266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | | |
| LOT1031 Final Data | 22267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | | |
| LOT1031 Final Data | 22268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | | |
| LOT1031 Final Data | 22269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | | |
| LOT1031 Final Data | 22270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | | |
| LOT1031 Final Data | 22271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | | |
| LOT1031 Final Data | 22272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | | |
| LOT1031 Final Data | 22273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | | |
| LOT1031 Final Data | 22274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | | |

| LOT1031 Final Data | 22275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 22276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 22277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 22278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 22279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 22280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 22281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 22282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 22283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 22284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 22285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 22286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5833 | | | | | | |
| LOT1031 Final Data | 22287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 22288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 22289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 22290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 22291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 22292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 22293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 22294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 22295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4636 | | | | | | |
| LOT1031 Final Data | 22296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4637 | | | | | | |
| LOT1031 Final Data | 22297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 22298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 22299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 22300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 22301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 22303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 22304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 22305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 22306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 22307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 22308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 22309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 22310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 22311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 22312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3935 | | | | | | |
| LOT1031 Final Data | 22313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8261 | | | | | | |
| LOT1031 Final Data | 22314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 22315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 22316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 22317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 22318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 22319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 22320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 22321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 22322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 22323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 22324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 22325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 22326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 22327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 22328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |

| LOT1031 Final Data | 22329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3136 | | | | | | |
| LOT1031 Final Data | 22330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 22331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1337 | | | | | | |
| LOT1031 Final Data | 22332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 22333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 22334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 22335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 22336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 22337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 22338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 22339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 22340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 22341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 22342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 22343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 22344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 22345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 22346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 22347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 22348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 22349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 22350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 22351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 22352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 22353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 22354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 22355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | | |
| LOT1031 Final Data | 22357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | | |
| LOT1031 Final Data | 22358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | | |
| LOT1031 Final Data | 22359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9634 | | | | | | | |
| LOT1031 Final Data | 22360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | | |
| LOT1031 Final Data | 22361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | | |
| LOT1031 Final Data | 22362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | | |
| LOT1031 Final Data | 22363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | | |
| LOT1031 Final Data | 22364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | | |
| LOT1031 Final Data | 22365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | | |
| LOT1031 Final Data | 22366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | | |
| LOT1031 Final Data | 22367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | | |
| LOT1031 Final Data | 22368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | | |
| LOT1031 Final Data | 22369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | | |
| LOT1031 Final Data | 22370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | | |
| LOT1031 Final Data | 22371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | | |
| LOT1031 Final Data | 22372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | | |
| LOT1031 Final Data | 22373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | | |
| LOT1031 Final Data | 22374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | | |
| LOT1031 Final Data | 22375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | | |
| LOT1031 Final Data | 22376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | | |
| LOT1031 Final Data | 22377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | | |
| LOT1031 Final Data | 22378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | | |
| LOT1031 Final Data | 22379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | | |
| LOT1031 Final Data | 22380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | | |
| LOT1031 Final Data | 22381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | | |
| LOT1031 Final Data | 22382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 22384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | | |
| LOT1031 Final Data | 22385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 22386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | | |
| LOT1031 Final Data | 22387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | | |
| LOT1031 Final Data | 22388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | | |
| LOT1031 Final Data | 22389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | | |
| LOT1031 Final Data | 22390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | | |
| LOT1031 Final Data | 22391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | | |
| LOT1031 Final Data | 22392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | | |
| LOT1031 Final Data | 22393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | | |
| LOT1031 Final Data | 22394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0833 | | | | | | | |
| LOT1031 Final Data | 22395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | | |
| LOT1031 Final Data | 22396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | | |
| LOT1031 Final Data | 22397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | | |
| LOT1031 Final Data | 22398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | | |
| LOT1031 Final Data | 22399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | | |
| LOT1031 Final Data | 22400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | | |
| LOT1031 Final Data | 22401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | | |
| LOT1031 Final Data | 22402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2334 | | | | | | | |
| LOT1031 Final Data | 22403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | | |
| LOT1031 Final Data | 22404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | | |
| LOT1031 Final Data | 22405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | | |
| LOT1031 Final Data | 22406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | | |
| LOT1031 Final Data | 22407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | | |
| LOT1031 Final Data | 22408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | | |
| LOT1031 Final Data | 22409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | | |

| LOT1031 Final Data | 22410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 22411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 22412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 22413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 22414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 22415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 22416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 22417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 22418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 22419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 22420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 22421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 22422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 22423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 22424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 22425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 22426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 22427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 22428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 22429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 22430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 22431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 22432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 22433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 22434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 22435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 22436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3734 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3735 | | | | | | |
| LOT1031 Final Data | 22438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 22439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 22440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 22441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 22442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 22443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8833 | | | | | | |
| LOT1031 Final Data | 22444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 22445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 22446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 22447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 22448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 22449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 22450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 22451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 22452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 22453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 22454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 22455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 22456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 22457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 22458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6434 | | | | | | |
| LOT1031 Final Data | 22459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 22460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 22461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 22462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 22463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 22465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3133 | | | | | | |
| LOT1031 Final Data | 22466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 22467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 22468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 22469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 22470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 22471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 22472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 22473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 22474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 22475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 22476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 22477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 22478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2034 | | | | | | |
| LOT1031 Final Data | 22479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 22480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 22481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 22482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 22483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 22484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 22485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 22486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 22487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 22488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 22489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 22490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |

| LOT1031 Final Data | 22491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 22492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 22493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 22494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 22495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 22496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 22497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 22498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 22499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 22500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 22501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 22502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 22503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 22504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 22505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8260 | | | | | | |
| LOT1031 Final Data | 22506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 22507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 22508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 22509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 22510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 22511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 22512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 22513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 22514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 22515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 22516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 22517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 22519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 22520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 22521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4436 | | | | | | |
| LOT1031 Final Data | 22522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 22523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 22524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 22525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 22526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 22527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 22528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 22529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 22530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 22531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 22532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 22533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 22534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6235 | | | | | | |
| LOT1031 Final Data | 22535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 22536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 22537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 22538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 22539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 22540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 22541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 22542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 22543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 22544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | | |
| LOT1031 Final Data | 22546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | | |
| LOT1031 Final Data | 22547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | | |
| LOT1031 Final Data | 22548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | | |
| LOT1031 Final Data | 22549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | | |
| LOT1031 Final Data | 22550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 22551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | | |
| LOT1031 Final Data | 22552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | | |
| LOT1031 Final Data | 22553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | | |
| LOT1031 Final Data | 22554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 22555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | | |
| LOT1031 Final Data | 22556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | | |
| LOT1031 Final Data | 22557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | | |
| LOT1031 Final Data | 22558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | | |
| LOT1031 Final Data | 22559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | | |
| LOT1031 Final Data | 22560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | | |
| LOT1031 Final Data | 22561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3960 | | | | | | | |
| LOT1031 Final Data | 22562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5060 | | | | | | | |
| LOT1031 Final Data | 22563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5560 | | | | | | | |
| LOT1031 Final Data | 22564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | | |
| LOT1031 Final Data | 22565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | | |
| LOT1031 Final Data | 22566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | | |
| LOT1031 Final Data | 22567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | | |
| LOT1031 Final Data | 22568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | | |
| LOT1031 Final Data | 22569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | | |
| LOT1031 Final Data | 22570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | | |
| LOT1031 Final Data | 22571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 22573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 22574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 22575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 22576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 22577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 22578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 22579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 22580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 22581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 22582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 22583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 22584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 22585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 22586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 22587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 22588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 22589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 22590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 22591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 22592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 22593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 22594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 22595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 22596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 22597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 22598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 22600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 22601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 22602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 22603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 22604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 22605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 22606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2436 | | | | | | |
| LOT1031 Final Data | 22607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 22608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4433 | | | | | | |
| LOT1031 Final Data | 22609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 22610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 22611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 22612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3134 | | | | | | |
| LOT1031 Final Data | 22613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 22614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 22615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 22616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 22617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 22618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 22619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 22620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 22621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 22622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 22623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 22624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 22625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2933 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3733 | | | | | | |
| LOT1031 Final Data | 22627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3734 | | | | | | |
| LOT1031 Final Data | 22628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 22629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 22630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 22631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7334 | | | | | | |
| LOT1031 Final Data | 22632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 22633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 22634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 22635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 22636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 22637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 22638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 22639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 22640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 22641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 22642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 22643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 22644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | |
| LOT1031 Final Data | 22645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 22646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 22647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 22648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 22649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 22650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 22651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1939 | | | | | | |
| LOT1031 Final Data | 22652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 22654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 22655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 22656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 22657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 22658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 22659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 22660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 22661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 22662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 22663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 22664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 22665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 22666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 22667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 22668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 22669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 22670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 22671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 22672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 22673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 22674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 22675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 22676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 22677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 22678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 22679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 22681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 22682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 22683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 22684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5233 | | | | | | |
| LOT1031 Final Data | 22685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 22686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 22687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 22688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 22689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 22690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 22691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 22692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 22693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 22694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 22695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 22696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 22697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3033 | | | | | | |
| LOT1031 Final Data | 22698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 22699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 22700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 22701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 22702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 22703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 22704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 22705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 22706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 22708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 22709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 22710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 22711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 22712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 22713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 22714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3432 | | | | | | |
| LOT1031 Final Data | 22715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3434 | | | | | | |
| LOT1031 Final Data | 22716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 22717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 22718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 22719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 22720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 22721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 22722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 22723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 22724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 22725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 22726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 22727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 22728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6733 | | | | | | |
| LOT1031 Final Data | 22729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 22730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 22731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 22732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 22733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |

| LOT1031 Final Data | 22734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 22735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 22736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 22737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4133 | | | | | | |
| LOT1031 Final Data | 22738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 22739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 22740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 22741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 22742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 22743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 22744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 22745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 22746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 22747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 22748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 22749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 22750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 22751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 22752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 22753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 22754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 22755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 22756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 22757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 22758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 22759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 22760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 22762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 22763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 22764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 22765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 22766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 22767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 22768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 22769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 22770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 22771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 22772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 22773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 22774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 22775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 22776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 22777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 22778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 22779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5435 | | | | | | |
| LOT1031 Final Data | 22780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 22781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 22782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 22783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 22784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 22785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 22786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | |
| LOT1031 Final Data | 22787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 22789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 22790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 22791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 22792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 22793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 22794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 22795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 22796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 22797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 22798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 22799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 22800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 22801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7734 | | | | | | |
| LOT1031 Final Data | 22802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 22803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 22804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 22805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 22806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 22807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 22808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 22809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 22810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 22811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 22812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 22813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 22814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 22816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 22817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 22818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 22819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 22820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 22821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 22822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 22823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 22824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 22825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 22826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 22827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 22828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 22829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 22830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 22831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1436 | | | | | | |
| LOT1031 Final Data | 22832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 22833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 22834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 22835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 22836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 22837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 22838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 22839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 22840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 22841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 22843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 22844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 22845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 22846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 22847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 22848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 22849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0333 | | | | | | |
| LOT1031 Final Data | 22850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2234 | | | | | | |
| LOT1031 Final Data | 22851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 22852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 22853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9034 | | | | | | |
| LOT1031 Final Data | 22854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 22855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 22856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 22857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 22858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 22859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 22860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 22861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 22862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 22863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 22864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 22865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 22866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 22867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 22868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 22870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 22871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 22872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 22873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 22874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 22875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 22876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7833 | | | | | | |
| LOT1031 Final Data | 22877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 22878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 22879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 22880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 22881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 22882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9134 | | | | | | |
| LOT1031 Final Data | 22883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 22884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 22885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 22886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 22887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 22888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6339 | | | | | | |
| LOT1031 Final Data | 22889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6342 | | | | | | |
| LOT1031 Final Data | 22890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 22891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 22892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 22893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 22894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 22895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |

| LOT1031 Final Data | 22896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 22897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 22898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 22899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 22900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 22901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 22902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0934 | | | | | | |
| LOT1031 Final Data | 22903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 22904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 22905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 22906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 22907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 22908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 22909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 22910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 22911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 22912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 22913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 22914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 22915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 22916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 22917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 22918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 22919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 22920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 22921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 22922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0961 | | | | | | | |
| LOT1031 Final Data | 22924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | | |
| LOT1031 Final Data | 22925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | | |
| LOT1031 Final Data | 22926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | | |
| LOT1031 Final Data | 22927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | | |
| LOT1031 Final Data | 22928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | | |
| LOT1031 Final Data | 22929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | | |
| LOT1031 Final Data | 22930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6634 | | | | | | | |
| LOT1031 Final Data | 22931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | | |
| LOT1031 Final Data | 22932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 22933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | | |
| LOT1031 Final Data | 22934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | | |
| LOT1031 Final Data | 22935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | | |
| LOT1031 Final Data | 22936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | | |
| LOT1031 Final Data | 22937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | | |
| LOT1031 Final Data | 22938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | | |
| LOT1031 Final Data | 22939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | | |
| LOT1031 Final Data | 22940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | | |
| LOT1031 Final Data | 22941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | | |
| LOT1031 Final Data | 22942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | | |
| LOT1031 Final Data | 22943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | | |
| LOT1031 Final Data | 22944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | | |
| LOT1031 Final Data | 22945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | | |
| LOT1031 Final Data | 22946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | | |
| LOT1031 Final Data | 22947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | | |
| LOT1031 Final Data | 22948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | | |
| LOT1031 Final Data | 22949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | | |
| LOT1031 Final Data | 22951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | | |
| LOT1031 Final Data | 22952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | | |
| LOT1031 Final Data | 22953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | | |
| LOT1031 Final Data | 22954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | | |
| LOT1031 Final Data | 22955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | | |
| LOT1031 Final Data | 22956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | | |
| LOT1031 Final Data | 22957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | | |
| LOT1031 Final Data | 22958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | | |
| LOT1031 Final Data | 22959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | | |
| LOT1031 Final Data | 22960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | | |
| LOT1031 Final Data | 22961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | | |
| LOT1031 Final Data | 22962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | | |
| LOT1031 Final Data | 22963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | | |
| LOT1031 Final Data | 22964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | | |
| LOT1031 Final Data | 22965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | | |
| LOT1031 Final Data | 22966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | | |
| LOT1031 Final Data | 22967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | | |
| LOT1031 Final Data | 22968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | | |
| LOT1031 Final Data | 22969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | | |
| LOT1031 Final Data | 22970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | | |
| LOT1031 Final Data | 22971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | | |
| LOT1031 Final Data | 22972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | | |
| LOT1031 Final Data | 22973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | | |
| LOT1031 Final Data | 22974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | | |
| LOT1031 Final Data | 22975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | | |
| LOT1031 Final Data | 22976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0333 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 22977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 22978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 22979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 22980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 22981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 22982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 22983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 22984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8761 | | | | | | |
| LOT1031 Final Data | 22985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 22986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 22987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 22988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 22989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 22990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 22991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 22992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 22993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 22994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 22995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 22996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8933 | | | | | | |
| LOT1031 Final Data | 22997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 22998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 22999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 23000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 23001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 23002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 23003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 23005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 23006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 23007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1833 | | | | | | |
| LOT1031 Final Data | 23008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 23009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 23010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 23011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 23012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 23013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 23014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 23015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 23016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0733 | | | | | | |
| LOT1031 Final Data | 23017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 23018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 23019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 23020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 23021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7233 | | | | | | |
| LOT1031 Final Data | 23022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 23023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 23024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 23025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 23026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 23027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 23028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 23029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 23030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 23032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 23033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 23034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 23035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 23036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 23037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 23038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 23039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 23040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 23041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 23042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 23043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 23044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 23045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 23046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | |
| LOT1031 Final Data | 23047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2634 | | | | | | |
| LOT1031 Final Data | 23048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 23049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 23050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 23051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 23052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 23053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 23054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 23055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 23056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 23057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | | |
| LOT1031 Final Data | 23059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | | |
| LOT1031 Final Data | 23060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0833 | | | | | | | |
| LOT1031 Final Data | 23061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | | |
| LOT1031 Final Data | 23062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | | |
| LOT1031 Final Data | 23063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | | |
| LOT1031 Final Data | 23064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | | |
| LOT1031 Final Data | 23065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | | |
| LOT1031 Final Data | 23066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | | |
| LOT1031 Final Data | 23067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | | |
| LOT1031 Final Data | 23068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | | |
| LOT1031 Final Data | 23069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6133 | | | | | | | |
| LOT1031 Final Data | 23070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | | |
| LOT1031 Final Data | 23071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | | |
| LOT1031 Final Data | 23072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | | |
| LOT1031 Final Data | 23073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | | |
| LOT1031 Final Data | 23074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | | |
| LOT1031 Final Data | 23075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | | |
| LOT1031 Final Data | 23076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | | |
| LOT1031 Final Data | 23077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | | |
| LOT1031 Final Data | 23078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | | |
| LOT1031 Final Data | 23079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | | |
| LOT1031 Final Data | 23080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | | |
| LOT1031 Final Data | 23081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | | |
| LOT1031 Final Data | 23082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | | |
| LOT1031 Final Data | 23083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | | |
| LOT1031 Final Data | 23084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 23086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 23087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 23088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 23089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 23090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 23091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 23092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 23093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 23094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 23095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 23096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 23097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 23098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 23099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 23100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 23101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 23102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 23103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 23104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 23105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 23106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 23107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 23108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 23109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 23110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 23111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 23113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 23114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 23115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 23116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 23117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 23118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 23119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 23120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0936 | | | | | | |
| LOT1031 Final Data | 23121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 23122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 23123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 23124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 23125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 23126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 23127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 23128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 23129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 23130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 23131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 23132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0333 | | | | | | |
| LOT1031 Final Data | 23133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 23134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 23135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 23136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 23137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 23138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |

| LOT1031 Final Data | 23139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 23140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 23141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 23142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1333 | | | | | | |
| LOT1031 Final Data | 23143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted] | [Redacted]1334 | | | | | |
| LOT1031 Final Data | 23144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 23145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 23146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 23147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 23148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 23149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 23150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 23151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 23152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 23153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 23154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 23155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 23156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 23157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 23158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 23159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3860 | | | | | | |
| LOT1031 Final Data | 23160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5733 | | | | | | |
| LOT1031 Final Data | 23161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 23162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 23163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 23164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 23165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 23167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 23168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 23169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 23170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 23171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 23172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 23173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 23174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 23175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9934 | | | | | | |
| LOT1031 Final Data | 23176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 23177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 23178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 23179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 23180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 23181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 23182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 23183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 23184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 23185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 23186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 23187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 23188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 23189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 23190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 23191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 23192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 23194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 23195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 23196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 23197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 23198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 23199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 23200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 23201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 23202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 23203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 23204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 23205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 23206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 23207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 23208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 23209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 23210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 23211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 23212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 23213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 23214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 23215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 23216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 23217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 23218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5460 | | | | | | |
| LOT1031 Final Data | 23219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4133 | | | | | | |
| LOT1031 Final Data | 23221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 23222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 23223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 23224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 23225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 23226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 23227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 23228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 23229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 23230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 23231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 23232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 23233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 23234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 23235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 23236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 23237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 23238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 23239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 23240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 23241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 23242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 23243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 23244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 23245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 23246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |

| LOT1031 Final Data | 23247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 23248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 23249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 23250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 23251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 23252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 23253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 23254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 23255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 23256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | |
| LOT1031 Final Data | 23257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 23258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 23259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 23260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 23261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 23262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 23263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 23264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 23265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 23266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 23267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 23268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 23269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 23270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 23271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 23272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 23273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 23275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 23276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 23277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 23278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 23279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 23280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 23281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 23282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3935 | | | | | | |
| LOT1031 Final Data | 23283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 23284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 23285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 23286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 23287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 23288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 23289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 23290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 23291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 23292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 23293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 23294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 23295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 23296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 23297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 23298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 23299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 23300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |

| LOT1031 Final Data | 23301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 23302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 23303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 23304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 23305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 23306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 23307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 23308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 23309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 23310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7333 | | | | | | |
| LOT1031 Final Data | 23311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 23312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 23313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 23314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 23315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 23316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 23317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 23318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 23319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 23320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 23321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 23322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 23323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2033 | | | | | | |
| LOT1031 Final Data | 23324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 23325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 23326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 23327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 23329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 23330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 23331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 23332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 23333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3735 | | | | | | |
| LOT1031 Final Data | 23334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 23335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 23336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 23337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 23338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 23339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 23340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 23341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 23342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 23343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 23344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 23345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 23346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 23347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 23348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 23349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 23350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 23351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 23352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 23353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 23354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 23356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 23357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 23358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 23359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 23360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 23361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 23362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9234 | | | | | | |
| LOT1031 Final Data | 23363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 23364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 23365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 23366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 23367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 23368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 23369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 23370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 23371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 23372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 23373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 23374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 23375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 23376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 23377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 23378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 23379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 23380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 23381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3931 | | | | | | | |
| LOT1031 Final Data | 23383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4330 | | | | | | | |
| LOT1031 Final Data | 23384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8631 | | | | | | | |
| LOT1031 Final Data | 23385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2730 | | | | | | | |
| LOT1031 Final Data | 23386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0030 | | | | | | | |
| LOT1031 Final Data | 23387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4033 | | | | | | | |
| LOT1031 Final Data | 23388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5031 | | | | | | | |
| LOT1031 Final Data | 23389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1530 | | | | | | | |
| LOT1031 Final Data | 23390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8130 | | | | | | | |
| LOT1031 Final Data | 23391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8430 | | | | | | | |
| LOT1031 Final Data | 23392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8530 | | | | | | | |
| LOT1031 Final Data | 23393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4230 | | | | | | | |
| LOT1031 Final Data | 23394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7830 | | | | | | | |
| LOT1031 Final Data | 23395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6330 | | | | | | | |
| LOT1031 Final Data | 23396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8730 | | | | | | | |
| LOT1031 Final Data | 23397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1630 | | | | | | | |
| LOT1031 Final Data | 23398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1632 | | | | | | | |
| LOT1031 Final Data | 23399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7933 | | | | | | | |
| LOT1031 Final Data | 23400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7730 | | | | | | | |
| LOT1031 Final Data | 23401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9632 | | | | | | | |
| LOT1031 Final Data | 23402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0231 | | | | | | | |
| LOT1031 Final Data | 23403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7130 | | | | | | | |
| LOT1031 Final Data | 23404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8330 | | | | | | | |
| LOT1031 Final Data | 23405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 23406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9831 | | | | | | | |
| LOT1031 Final Data | 23407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9932 | | | | | | | |
| LOT1031 Final Data | 23408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4130 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 23410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 23411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8333 | | | | | | |
| LOT1031 Final Data | 23412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2134 | | | | | | |
| LOT1031 Final Data | 23413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 23414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 23415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 23416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 23417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 23418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 23419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 23420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 23421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 23422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 23423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 23424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 23425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2634 | | | | | | |
| LOT1031 Final Data | 23426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 23427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 23428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 23429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 23430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 23431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 23432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3660 | | | | | | |
| LOT1031 Final Data | 23433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 23434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 23435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 23437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 23438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 23439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1334 | | | | | | |
| LOT1031 Final Data | 23440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |
| LOT1031 Final Data | 23441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6133 | | | | | | |
| LOT1031 Final Data | 23442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 23443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 23444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 23445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 23446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 23447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4836 | | | | | | |
| LOT1031 Final Data | 23448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 23449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 23450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 23451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 23452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 23453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 23454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 23455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 23456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 23457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 23458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 23459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 23460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 23461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 23462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2730 | | | | | | | |
| LOT1031 Final Data | 23464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7130 | | | | | | | |
| LOT1031 Final Data | 23465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7131 | | | | | | | |
| LOT1031 Final Data | 23466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7133 | | | | | | | |
| LOT1031 Final Data | 23467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7134 | | | | | | | |
| LOT1031 Final Data | 23468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7132 | | | | | | | |
| LOT1031 Final Data | 23469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7331 | | | | | | | |
| LOT1031 Final Data | 23470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9330 | | | | | | | |
| LOT1031 Final Data | 23471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4830 | | | | | | | |
| LOT1031 Final Data | 23472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8430 | | | | | | | |
| LOT1031 Final Data | 23473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8431 | | | | | | | |
| LOT1031 Final Data | 23474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8432 | | | | | | | |
| LOT1031 Final Data | 23475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8830 | | | | | | | |
| LOT1031 Final Data | 23476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0431 | | | | | | | |
| LOT1031 Final Data | 23477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3130 | | | | | | | |
| LOT1031 Final Data | 23478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4930 | | | | | | | |
| LOT1031 Final Data | 23479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8131 | | | | | | | |
| LOT1031 Final Data | 23480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 23481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5030 | | | | | | | |
| LOT1031 Final Data | 23482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7560 | | | | | | | |
| LOT1031 Final Data | 23483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0660 | | | | | | | |
| LOT1031 Final Data | 23484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0661 | | | | | | | |
| LOT1031 Final Data | 23485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7731 | | | | | | | |
| LOT1031 Final Data | 23486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9331 | | | | | | | |
| LOT1031 Final Data | 23487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8530 | | | | | | | |
| LOT1031 Final Data | 23488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4630 | | | | | | | |
| LOT1031 Final Data | 23489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7630 | | | | | | | |

| LOT1031 Final Data | 23490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 23491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 23492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 23493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 23494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 23495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 23496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 23497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 23498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6035 | | | | | | |
| LOT1031 Final Data | 23499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 23500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 23501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 23502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 23503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 23504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 23505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 23506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 23507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9033 | | | | | | |
| LOT1031 Final Data | 23508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 23509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 23510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 23511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 23512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 23513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 23514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 23515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 23516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 23518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6836 | | | | | | | |
| LOT1031 Final Data | 23519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | | |
| LOT1031 Final Data | 23520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | | |
| LOT1031 Final Data | 23521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | | |
| LOT1031 Final Data | 23522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | | |
| LOT1031 Final Data | 23523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | | |
| LOT1031 Final Data | 23524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | | |
| LOT1031 Final Data | 23525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | | |
| LOT1031 Final Data | 23526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | | |
| LOT1031 Final Data | 23527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | | |
| LOT1031 Final Data | 23528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | | |
| LOT1031 Final Data | 23529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | | |
| LOT1031 Final Data | 23530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6233 | | | | | | | |
| LOT1031 Final Data | 23531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6234 | | | | | | | |
| LOT1031 Final Data | 23532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | | |
| LOT1031 Final Data | 23533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | | |
| LOT1031 Final Data | 23534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | | |
| LOT1031 Final Data | 23535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | | |
| LOT1031 Final Data | 23536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | | |
| LOT1031 Final Data | 23537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 23538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | | |
| LOT1031 Final Data | 23539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | | |
| LOT1031 Final Data | 23540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | | |
| LOT1031 Final Data | 23541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | | |
| LOT1031 Final Data | 23542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | | |
| LOT1031 Final Data | 23543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 23545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 23546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 23547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 23548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 23549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 23550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 23551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 23552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 23553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 23554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 23555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 23556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 23557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 23558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 23559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 23560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 23561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 23562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 23563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 23564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 23565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 23566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 23567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 23568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 23569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 23570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 23572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 23573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 23574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 23575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 23576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 23577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 23578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 23579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 23580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7861 | | | | | | |
| LOT1031 Final Data | 23581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 23582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 23583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 23584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 23585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 23586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 23587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 23588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 23589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 23590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 23591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 23592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 23593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 23594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 23595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 23596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 23597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 23599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 23600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 23601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 23602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 23603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 23604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7761 | | | | | | |
| LOT1031 Final Data | 23605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 23606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 23607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 23608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 23609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 23610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 23611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 23612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 23613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 23614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 23615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 23616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 23617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 23618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 23619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 23620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 23621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 23622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 23623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7533 | | | | | | |
| LOT1031 Final Data | 23624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |

| LOT1031 Final Data | 23625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 23626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 23627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3534 | | | | | | |
| LOT1031 Final Data | 23628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3535 | | | | | | |
| LOT1031 Final Data | 23629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 23630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 23631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 23632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 23633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 23634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 23635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 23636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 23637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 23638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 23639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 23640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7461 | | | | | | |
| LOT1031 Final Data | 23641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 23642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4135 | | | | | | |
| LOT1031 Final Data | 23643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 23644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 23645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 23646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7534 | | | | | | |
| LOT1031 Final Data | 23647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 23648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 23649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 23650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 23651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |

| LOT1031 Final Data | 23652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 23653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 23654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5835 | | | | | | |
| LOT1031 Final Data | 23655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 23656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 23657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 23658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 23659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 23660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 23661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 23662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 23663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 23664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 23665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 23666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5933 | | | | | | |
| LOT1031 Final Data | 23667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 23668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 23669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 23670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 23671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 23672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 23673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 23674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 23675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 23676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 23677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 23678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 23680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 23681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 23682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 23683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 23684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 23685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 23686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 23687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 23688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 23689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 23690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 23691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5239 | | | | | | |
| LOT1031 Final Data | 23692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5733 | | | | | | |
| LOT1031 Final Data | 23693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 23694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 23695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 23696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 23697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 23698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 23699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 23700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 23701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 23702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 23703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 23704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 23705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6335 | | | | | | |
| LOT1031 Final Data | 23707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 23708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6133 | | | | | | |
| LOT1031 Final Data | 23709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 23710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 23711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 23712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 23713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 23714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 23715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9835 | | | | | | |
| LOT1031 Final Data | 23716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 23717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 23718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 23719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 23720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4034 | | | | | | |
| LOT1031 Final Data | 23721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 23722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 23723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 23724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 23725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 23726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 23727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 23728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 23729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 23730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 23731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 23732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |

| LOT1031 Final Data | 23733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 23734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 23735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 23736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 23737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 23738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 23739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 23740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 23741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 23742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 23743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 23744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 23745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 23746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 23747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 23748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4661 | | | | | | |
| LOT1031 Final Data | 23749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 23750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 23751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 23752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 23753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 23754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 23755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 23756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 23757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 23758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 23759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 23761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 23762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2136 | | | | | | |
| LOT1031 Final Data | 23763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 23764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 23765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 23766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 23767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 23768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6460 | | | | | | |
| LOT1031 Final Data | 23769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 23770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6933 | | | | | | |
| LOT1031 Final Data | 23771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 23772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 23773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 23774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 23775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 23776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 23777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 23778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 23779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6460 | | | | | | |
| LOT1031 Final Data | 23780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 23781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 23782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 23783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 23784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 23785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 23786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |

| LOT1031 Final Data | 23787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 23788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 23789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 23790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 23791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 23792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5660 | | | | | | |
| LOT1031 Final Data | 23793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 23794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 23795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 23796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 23797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 23798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 23799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 23800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 23801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 23802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 23803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 23804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 23805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 23806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 23807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 23808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 23809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 23810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 23811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 23812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 23813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 23815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2533 | | | | | | |
| LOT1031 Final Data | 23816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 23817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 23818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 23819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 23820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8334 | | | | | | |
| LOT1031 Final Data | 23821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 23822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 23823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 23824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 23825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 23826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 23827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 23828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 23829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 23830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 23831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 23832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 23833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 23834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 23835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 23836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 23837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 23838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 23839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 23840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | | |
| LOT1031 Final Data | 23842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | | |
| LOT1031 Final Data | 23843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 23844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | | |
| LOT1031 Final Data | 23845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | | |
| LOT1031 Final Data | 23846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 23847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | | |
| LOT1031 Final Data | 23848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | | |
| LOT1031 Final Data | 23849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 23850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | | |
| LOT1031 Final Data | 23851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3961 | | | | | | | |
| LOT1031 Final Data | 23852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5536 | | | | | | | |
| LOT1031 Final Data | 23853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | | |
| LOT1031 Final Data | 23854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6733 | | | | | | | |
| LOT1031 Final Data | 23855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | | |
| LOT1031 Final Data | 23856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | | |
| LOT1031 Final Data | 23857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | | |
| LOT1031 Final Data | 23858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | | |
| LOT1031 Final Data | 23859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | | |
| LOT1031 Final Data | 23860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | | |
| LOT1031 Final Data | 23861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | | |
| LOT1031 Final Data | 23862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | | |
| LOT1031 Final Data | 23863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | | |
| LOT1031 Final Data | 23864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | | |
| LOT1031 Final Data | 23865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | | |
| LOT1031 Final Data | 23866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | | |
| LOT1031 Final Data | 23867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7030 | | | | | | | |
| LOT1031 Final Data | 23869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0433 | | | | | | | |
| LOT1031 Final Data | 23870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5330 | | | | | | | |
| LOT1031 Final Data | 23871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5230 | | | | | | | |
| LOT1031 Final Data | 23872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5630 | | | | | | | |
| LOT1031 Final Data | 23873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1930 | | | | | | | |
| LOT1031 Final Data | 23874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2731 | | | | | | | |
| LOT1031 Final Data | 23875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6030 | | | | | | | |
| LOT1031 Final Data | 23876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6031 | | | | | | | |
| LOT1031 Final Data | 23877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6034 | | | | | | | |
| LOT1031 Final Data | 23878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6035 | | | | | | | |
| LOT1031 Final Data | 23879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6831 | | | | | | | |
| LOT1031 Final Data | 23880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9031 | | | | | | | |
| LOT1031 Final Data | 23881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1630 | | | | | | | |
| LOT1031 Final Data | 23882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1631 | | | | | | | |
| LOT1031 Final Data | 23883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4330 | | | | | | | |
| LOT1031 Final Data | 23884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9630 | | | | | | | |
| LOT1031 Final Data | 23885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4431 | | | | | | | |
| LOT1031 Final Data | 23886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0232 | | | | | | | |
| LOT1031 Final Data | 23887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6732 | | | | | | | |
| LOT1031 Final Data | 23888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9230 | | | | | | | |
| LOT1031 Final Data | 23889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1630 | | | | | | | |
| LOT1031 Final Data | 23890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3731 | | | | | | | |
| LOT1031 Final Data | 23891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5330 | | | | | | | |
| LOT1031 Final Data | 23892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7332 | | | | | | | |
| LOT1031 Final Data | 23893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8032 | | | | | | | |
| LOT1031 Final Data | 23894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4330 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 23896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 23897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 23898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 23899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 23900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 23901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 23902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 23903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 23904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 23905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9660 | | | | | | |
| LOT1031 Final Data | 23906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 23907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7533 | | | | | | |
| LOT1031 Final Data | 23908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 23909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 23910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 23911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 23912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 23913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 23914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 23915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0733 | | | | | | |
| LOT1031 Final Data | 23916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8234 | | | | | | |
| LOT1031 Final Data | 23917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 23918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5333 | | | | | | |
| LOT1031 Final Data | 23919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5933 | | | | | | |
| LOT1031 Final Data | 23920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 23921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 23923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 23924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 23925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 23926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 23927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 23928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 23929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 23930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 23931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 23932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 23933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 23934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 23935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 23936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 23937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 23938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 23939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2437 | | | | | | |
| LOT1031 Final Data | 23940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 23941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 23942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 23943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 23944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 23945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 23946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 23947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4334 | | | | | | |
| LOT1031 Final Data | 23948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 23950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 23951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 23952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 23953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 23954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 23955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 23956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 23957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 23958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 23959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 23960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 23961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 23962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 23963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 23964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 23965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8633 | | | | | | |
| LOT1031 Final Data | 23966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 23967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 23968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 23969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 23970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 23971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 23972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 23973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7333 | | | | | | |
| LOT1031 Final Data | 23974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 23975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 23976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 23977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 23978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 23979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 23980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 23981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 23982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 23983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 23984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 23985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 23986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 23987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 23988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 23989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 23990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 23991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 23992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7060 | | | | | | |
| LOT1031 Final Data | 23993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7861 | | | | | | |
| LOT1031 Final Data | 23994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 23995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 23996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | |
| LOT1031 Final Data | 23997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 23998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 23999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 24000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 24001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 24002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |

| LOT1031 Final Data | 24003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]4841 | | | | | | |
| LOT1031 Final Data | 24004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 24005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 24006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 24007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 24008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 24009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 24010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 24011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 24012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 24013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 24014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 24015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 24016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 24017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 24018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 24019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 24020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 24021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 24022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 24023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 24024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 24025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 24026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 24027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 24028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 24029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 24030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | | |
| LOT1031 Final Data | 24031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | | |
| LOT1031 Final Data | 24032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | | |
| LOT1031 Final Data | 24033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | | |
| LOT1031 Final Data | 24034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | | |
| LOT1031 Final Data | 24035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | | |
| LOT1031 Final Data | 24036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | | |
| LOT1031 Final Data | 24037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | | |
| LOT1031 Final Data | 24038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | | |
| LOT1031 Final Data | 24039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | | |
| LOT1031 Final Data | 24040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | | |
| LOT1031 Final Data | 24041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | | |
| LOT1031 Final Data | 24042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | | |
| LOT1031 Final Data | 24043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | | |
| LOT1031 Final Data | 24044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | | |
| LOT1031 Final Data | 24045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 24046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | | |
| LOT1031 Final Data | 24047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | | |
| LOT1031 Final Data | 24048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | | |
| LOT1031 Final Data | 24049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | | |
| LOT1031 Final Data | 24050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3935 | | | | | | | |
| LOT1031 Final Data | 24051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | | |
| LOT1031 Final Data | 24052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4633 | | | | | | | |
| LOT1031 Final Data | 24053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | | |
| LOT1031 Final Data | 24054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | | |
| LOT1031 Final Data | 24055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | | |
| LOT1031 Final Data | 24056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | | |

| LOT1031 Final Data | 24057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 24058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 24059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 24060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 24061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 24062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 24063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 24064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 24065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 24066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 24067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 24068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 24069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 24070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | |
| LOT1031 Final Data | 24071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9435 | | | | | | |
| LOT1031 Final Data | 24072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9436 | | | | | | |
| LOT1031 Final Data | 24073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 24074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 24075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 24076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 24077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 24078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 24079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 24080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 24081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 24082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 24083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |

| LOT1031 Final Data | 24084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 24085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 24086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 24087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 24088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 24089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 24090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 24091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 24092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 24093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 24094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 24095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 24096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 24097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 24098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 24099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 24100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 24101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 24102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 24103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 24104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5633 | | | | | | |
| LOT1031 Final Data | 24105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 24106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 24107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 24108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 24109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 24110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |

| LOT1031 Final Data | 24111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 24112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 24113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 24114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 24115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6833 | | | | | | |
| LOT1031 Final Data | 24116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 24117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 24118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 24119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 24120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 24121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 24122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6960 | | | | | | |
| LOT1031 Final Data | 24123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 24124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 24125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 24126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 24127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 24128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 24129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8334 | | | | | | |
| LOT1031 Final Data | 24130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 24131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 24132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 24133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 24134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 24135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 24136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 24137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |

| LOT1031 Final Data | 24138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 24139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8833 | | | | | | |
| LOT1031 Final Data | 24140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 24141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 24142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6834 | | | | | | |
| LOT1031 Final Data | 24143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 24144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5361 | | | | | | |
| LOT1031 Final Data | 24145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 24146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 24147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 24148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 24149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 24150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 24151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 24152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 24153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 24154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 24155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 24156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 24157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 24158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 24159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 24160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 24161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 24162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5361 | | | | | | |
| LOT1031 Final Data | 24163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5461 | | | | | | |
| LOT1031 Final Data | 24164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 24165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 24166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 24167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 24168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 24169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 24170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 24171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 24172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 24173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 24174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 24175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 24176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 24177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 24178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 24179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 24180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 24181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 24182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0233 | | | | | | |
| LOT1031 Final Data | 24183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 24184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 24185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 24186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 24187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 24188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |
| LOT1031 Final Data | 24189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 24190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 24191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4960 | | | | | | |

| LOT1031 Final Data | 24192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 24193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 24194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 24195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 24196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 24197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 24198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 24199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3434 | | | | | | |
| LOT1031 Final Data | 24200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3435 | | | | | | |
| LOT1031 Final Data | 24201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 24202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 24203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 24204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 24205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 24206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 24207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 24208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 24209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 24210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 24211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 24212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 24213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 24214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 24215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 24216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 24217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 24218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 24219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 24220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 24221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 24222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 24223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 24224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 24225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 24226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 24227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 24228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 24229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 24230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 24231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 24232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 24233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 24234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 24235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 24236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 24237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 24238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 24239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 24240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 24241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 24242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 24243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 24244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 24245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 24246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 24247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 24248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 24249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 24250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 24251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2033 | | | | | | |
| LOT1031 Final Data | 24252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 24253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 24254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 24255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 24256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 24257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 24258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 24259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 24260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 24261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 24262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 24263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 24264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 24265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 24266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 24267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 24268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 24269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 24270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 24271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 24272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 24273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 24274 | 30710 ALLENE DR | | MAGNOLIA | TX | 77355 | 5/7/1965 | LOT1031 |
| 322520230 | | | | | | | |
| LOT1031 Final Data | 24275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 24276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 24277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 24278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 24279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 24280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 24281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 24282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 24283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 24284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 24285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 24286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 24287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 24288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 24289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 24290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 24291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 24292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 24293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 24294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 24295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 24296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 24297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5933 | | | | | | |
| LOT1031 Final Data | 24298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 24299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |

| LOT1031 Final Data | 24300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]4435 | | | | | | |
| LOT1031 Final Data | 24301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 24302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 24303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 24304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 24305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 24306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 24307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 24308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 24309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 24310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 24311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 24312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 24313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 24314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 24315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 24316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4133 | | | | | | |
| LOT1031 Final Data | 24317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 24318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 24319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 24320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 24321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 24322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 24323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 24324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 24325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 24326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0133 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 24327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 24328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 24329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 24330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 24331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 24332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 24333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 24334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 24335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 24336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 24337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 24338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 24339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 24340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 24341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 24342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 24343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 24344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 24345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 24346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 24347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 24348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 24349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 24350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 24351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 24352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 24353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |

| LOT1031 Final Data | 24354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 24355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 24356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 24357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 24358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 24359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 24360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 24361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 24362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 24363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 24364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 24365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 24366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9235 | | | | | | |
| LOT1031 Final Data | 24367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 24368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4960 | | | | | | |
| LOT1031 Final Data | 24369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | |
| LOT1031 Final Data | 24370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 24371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 24372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 24373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 24374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 24375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 24376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3135 | | | | | | |
| LOT1031 Final Data | 24377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 24378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 24379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 24380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |

| LOT1031 Final Data | 24381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 24382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 24383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 24384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 24385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 24386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 24387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 24388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 24389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 24390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 24391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 24392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 24393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 24394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 24395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 24396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0833 | | | | | | |
| LOT1031 Final Data | 24397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 24398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 24399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 24400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 24401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 24402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 24403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 24404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 24405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 24406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 24407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 24408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 24409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 24410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 24411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 24412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 24413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 24414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 24415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 24416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 24417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 24418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 24419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | |
| LOT1031 Final Data | 24420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 24421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 24422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 24423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1934 | | | | | | |
| LOT1031 Final Data | 24424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 24425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 24426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 24427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 24428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 24429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 24430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 24431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0634 | | | | | | |
| LOT1031 Final Data | 24432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 24433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9460 | | | | | | |
| LOT1031 Final Data | 24434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 24435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 24436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 24437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 24438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 24439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 24440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 24441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 24442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 24443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 24444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 24445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 24446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 24447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 24448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 24449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 24450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 24451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 24452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | |
| LOT1031 Final Data | 24453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 24454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 24455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 24456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 24457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 24458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 24459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 24460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 24461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6433 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 24462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 24463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 24464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 24465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 24466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 24467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 24468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 24469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 24470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 24471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 24472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3334 | | | | | | |
| LOT1031 Final Data | 24473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 24474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 24475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 24476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 24477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 24478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4133 | | | | | | |
| LOT1031 Final Data | 24479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 24480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 24481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 24482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 24483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 24484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 24485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 24486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5733 | | | | | | |
| LOT1031 Final Data | 24487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 24488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 24489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 24490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 24491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 24492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0733 | | | | | | |
| LOT1031 Final Data | 24493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 24494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 24495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 24496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 24497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 24498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5933 | | | | | | |
| LOT1031 Final Data | 24499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 24500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 24501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 24502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 24503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 24504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 24505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2433 | | | | | | |
| LOT1031 Final Data | 24506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 24507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 24508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 24509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 24510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 24511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 24512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 24513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 24514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 24515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 24516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 24517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 24518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 24519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 24520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 24521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 24522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 24523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 24524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 24525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 24526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 24527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 24528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0337 | | | | | | |
| LOT1031 Final Data | 24529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 24530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 24531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 24532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 24533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 24534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 24535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0561 | | | | | | |
| LOT1031 Final Data | 24536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 24537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 24538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 24539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 24540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 24541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 24542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 24543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 24544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 24545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 24546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1939 | | | | | | |
| LOT1031 Final Data | 24547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 24548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1333 | | | | | | |
| LOT1031 Final Data | 24549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2334 | | | | | | |
| LOT1031 Final Data | 24550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 24551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 24552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 24553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 24554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 24555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 24556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 24557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 24558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 24559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 24560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 24561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 24562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 24563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 24564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7233 | | | | | | |
| LOT1031 Final Data | 24565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 24566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 24567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 24568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 24569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 24570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1533 | | | | | | |
| LOT1031 Final Data | 24571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 24572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 24573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 24574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 24575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 24576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 24577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 24578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 24579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 24580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 24581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 24582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 24583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 24584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 24585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 24586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 24587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 24588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 24589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3033 | | | | | | |
| LOT1031 Final Data | 24590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 24591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 24592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 24593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 24594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 24595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 24596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 24597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 24598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 24599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 24600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 24601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 24602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3734 | | | | | | |
| LOT1031 Final Data | 24603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 24604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 24605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 24606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 24607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 24608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |
| LOT1031 Final Data | 24609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3234 | | | | | | |
| LOT1031 Final Data | 24610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 24611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4234 | | | | | | |
| LOT1031 Final Data | 24612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 24613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9533 | | | | | | |
| LOT1031 Final Data | 24614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 24615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 24616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 24617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1637 | | | | | | |
| LOT1031 Final Data | 24618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 24619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 24620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 24621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 24622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 24623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3934 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 24624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3936 | | | | | | |
| LOT1031 Final Data | 24625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 24626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 24627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 24628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 24629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 24630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 24631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 24632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 24633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 24634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 24635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 24636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 24637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 24638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 24639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 24640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 24641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 24642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 24643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 24644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3336 | | | | | | |
| LOT1031 Final Data | 24645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8760 | | | | | | |
| LOT1031 Final Data | 24646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0460 | | | | | | |
| LOT1031 Final Data | 24647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 24648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 24649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 24650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |

| LOT1031 Final Data | 24651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 24652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 24653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 24654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 24655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 24656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 24657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 24658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 24659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 24660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 24661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 24662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 24663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 24664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 24665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 24666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 24667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 24668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 24669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 24670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 24671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 24672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 24673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 24674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 24675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 24676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 24677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |

| LOT1031 Final Data | 24678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 24679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 24680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 24681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3333 | | | | | | |
| LOT1031 Final Data | 24682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 24683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 24684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 24685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 24686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 24687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 24688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 24689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2735 | | | | | | |
| LOT1031 Final Data | 24690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 24691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 24692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 24693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 24694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 24695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 24696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 24697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 24698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 24699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 24700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 24701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 24702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1233 | | | | | | |
| LOT1031 Final Data | 24703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 24704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 24705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 24706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 24707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 24708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 24709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 24710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 24711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 24712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 24713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5636 | | | | | | |
| LOT1031 Final Data | 24714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 24715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 24716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 24717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 24718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 24719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 24720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4133 | | | | | | |
| LOT1031 Final Data | 24721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 24722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 24723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0135 | | | | | | |
| LOT1031 Final Data | 24724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 24725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 24726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 24727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 24728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 24729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 24730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 24731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 24732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2630 | | | | | | | |
| LOT1031 Final Data | 24733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2632 | | | | | | | |
| LOT1031 Final Data | 24734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2633 | | | | | | | |
| LOT1031 Final Data | 24735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4630 | | | | | | | |
| LOT1031 Final Data | 24736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5730 | | | | | | | |
| LOT1031 Final Data | 24737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9730 | | | | | | | |
| LOT1031 Final Data | 24738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3630 | | | | | | | |
| LOT1031 Final Data | 24739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4831 | | | | | | | |
| LOT1031 Final Data | 24740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8531 | | | | | | | |
| LOT1031 Final Data | 24741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0031 | | | | | | | |
| LOT1031 Final Data | 24742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2631 | | | | | | | |
| LOT1031 Final Data | 24743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2632 | | | | | | | |
| LOT1031 Final Data | 24744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4731 | | | | | | | |
| LOT1031 Final Data | 24745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6534 | | | | | | | |
| LOT1031 Final Data | 24746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6830 | | | | | | | |
| LOT1031 Final Data | 24747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9430 | | | | | | | |
| LOT1031 Final Data | 24748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0530 | | | | | | | |
| LOT1031 Final Data | 24749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0830 | | | | | | | |
| LOT1031 Final Data | 24750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3731 | | | | | | | |
| LOT1031 Final Data | 24751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7130 | | | | | | | |
| LOT1031 Final Data | 24752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9930 | | | | | | | |
| LOT1031 Final Data | 24753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1430 | | | | | | | |
| LOT1031 Final Data | 24754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2330 | | | | | | | |
| LOT1031 Final Data | 24755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2931 | | | | | | | |
| LOT1031 Final Data | 24756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6530 | | | | | | | |
| LOT1031 Final Data | 24757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 24758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3831 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 24759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7730 | | | | | | | |
| LOT1031 Final Data | 24760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0836 | | | | | | | |
| LOT1031 Final Data | 24761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2135 | | | | | | | |
| LOT1031 Final Data | 24762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2230 | | | | | | | |
| LOT1031 Final Data | 24763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4131 | | | | | | | |
| LOT1031 Final Data | 24764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6930 | | | | | | | |
| LOT1031 Final Data | 24765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 24766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0431 | | | | | | | |
| LOT1031 Final Data | 24767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8133 | | | | | | | |
| LOT1031 Final Data | 24768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8630 | | | | | | | |
| LOT1031 Final Data | 24769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 24770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3731 | | | | | | | |
| LOT1031 Final Data | 24771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6230 | | | | | | | |
| LOT1031 Final Data | 24772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8430 | | | | | | | |
| LOT1031 Final Data | 24773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9731 | | | | | | | |
| LOT1031 Final Data | 24774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7431 | | | | | | | |
| LOT1031 Final Data | 24775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8130 | | | | | | | |
| LOT1031 Final Data | 24776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0330 | | | | | | | |
| LOT1031 Final Data | 24777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4830 | | | | | | | |
| LOT1031 Final Data | 24778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6631 | | | | | | | |
| LOT1031 Final Data | 24779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9930 | | | | | | | |
| LOT1031 Final Data | 24780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8330 | | | | | | | |
| LOT1031 Final Data | 24781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9031 | | | | | | | |
| LOT1031 Final Data | 24782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1130 | | | | | | | |
| LOT1031 Final Data | 24783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7830 | | | | | | | |
| LOT1031 Final Data | 24784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6432 | | | | | | | |
| LOT1031 Final Data | 24785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6433 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 24786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 24787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |
| LOT1031 Final Data | 24788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3433 | | | | | | |
| LOT1031 Final Data | 24789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 24790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 24791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 24792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 24793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 24794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 24795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 24796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 24797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 24798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5061 | | | | | | |
| LOT1031 Final Data | 24799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5161 | | | | | | |
| LOT1031 Final Data | 24800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6061 | | | | | | |
| LOT1031 Final Data | 24801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 24802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 24803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 24804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 24805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 24806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 24807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 24808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 24809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 24810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 24811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 24812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 24813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 24814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 24815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 24816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 24817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 24818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 24819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 24820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 24821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 24822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 24823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 24824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 24825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 24826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 24827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 24828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6533 | | | | | | |
| LOT1031 Final Data | 24829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 24830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 24831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 24832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 24833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8133 | | | | | | |
| LOT1031 Final Data | 24834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 24835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 24836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 24837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 24838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 24839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 24840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 24841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 24842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 24843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2733 | | | | | | |
| LOT1031 Final Data | 24844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 24845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 24846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 24847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 24848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 24849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 24850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 24851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 24852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 24853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 24854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9434 | | | | | | |
| LOT1031 Final Data | 24855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 24856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 24857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 24858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 24859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6235 | | | | | | |
| LOT1031 Final Data | 24860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 24861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 24862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2333 | | | | | | |
| LOT1031 Final Data | 24863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 24864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9333 | | | | | | |
| LOT1031 Final Data | 24865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 24866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5833 | | | | | | |

| LOT1031 Final Data | 24867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 24868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 24869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 24870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 24871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 24872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 24873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 24874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 24875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 24876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 24877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 24878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 24879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 24880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 24881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 24882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4333 | | | | | | |
| LOT1031 Final Data | 24883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 24884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9961 | | | | | | |
| LOT1031 Final Data | 24885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 24886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 24887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 24888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 24889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 24890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 24891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 24892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5235 | | | | | | |
| LOT1031 Final Data | 24893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |

| LOT1031 Final Data | 24894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 24895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 24896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 24897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 24898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 24899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 24900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 24901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 24902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 24903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 24904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 24905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9534 | | | | | | |
| LOT1031 Final Data | 24906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9535 | | | | | | |
| LOT1031 Final Data | 24907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6734 | | | | | | |
| LOT1031 Final Data | 24908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 24909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 24910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 24911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 24912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 24913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 24914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 24915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 24916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 24917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 24918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | |
| LOT1031 Final Data | 24919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 24920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 24921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 24922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 24923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 24924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 24925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3234 | | | | | | |
| LOT1031 Final Data | 24926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 24927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 24928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 24929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 24930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 24931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 24932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 24933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 24934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0261 | | | | | | |
| LOT1031 Final Data | 24935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0561 | | | | | | |
| LOT1031 Final Data | 24936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 24937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 24938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 24939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 24940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 24941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 24942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 24943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 24944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 24945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 24946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 24947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 24948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | | |
| LOT1031 Final Data | 24949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | | |
| LOT1031 Final Data | 24950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | | |
| LOT1031 Final Data | 24951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | | |
| LOT1031 Final Data | 24952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | | |
| LOT1031 Final Data | 24953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | | |
| LOT1031 Final Data | 24954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | | |
| LOT1031 Final Data | 24955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | | |
| LOT1031 Final Data | 24956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | | |
| LOT1031 Final Data | 24957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | | |
| LOT1031 Final Data | 24958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | | |
| LOT1031 Final Data | 24959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | | |
| LOT1031 Final Data | 24960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | | |
| LOT1031 Final Data | 24961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | | |
| LOT1031 Final Data | 24962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | | |
| LOT1031 Final Data | 24963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | | |
| LOT1031 Final Data | 24964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | | |
| LOT1031 Final Data | 24965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1160 | | | | | | | |
| LOT1031 Final Data | 24966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | | |
| LOT1031 Final Data | 24967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 24968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | | |
| LOT1031 Final Data | 24969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | | |
| LOT1031 Final Data | 24970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | | |
| LOT1031 Final Data | 24971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 24972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | | |
| LOT1031 Final Data | 24973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | | |
| LOT1031 Final Data | 24974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | | |

| LOT1031 Final Data | 24975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 24976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7234 | | | | | | |
| LOT1031 Final Data | 24977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 24978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 24979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 24980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 24981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 24982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 24983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 24984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 24985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 24986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 24987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 24988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 24989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 24990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 24991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 24992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 24993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 24994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 24995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 24996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 24997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6533 | | | | | | |
| LOT1031 Final Data | 24998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 24999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 25000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | |
| LOT1031 Final Data | 25001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |

| LOT1031 Final Data | 25002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2733 | | | | | | |
| LOT1031 Final Data | 25003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3261 | | | | | | |
| LOT1031 Final Data | 25004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 25005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 25006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 25007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 25008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 25009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 25010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 25011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 25012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 25013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5334 | | | | | | |
| LOT1031 Final Data | 25014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 25015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 25016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 25017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7233 | | | | | | |
| LOT1031 Final Data | 25018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 25019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8633 | | | | | | |
| LOT1031 Final Data | 25020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 25021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 25022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 25023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 25024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 25025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 25026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 25027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 25028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 25030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 25031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 25032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 25033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 25034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 25035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 25036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 25037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 25038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 25039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 25040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 25041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 25042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 25043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 25044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 25045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 25046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 25047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 25048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 25049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 25050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 25051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 25052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 25053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 25054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 25055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |

| LOT1031 Final Data | 25056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 25057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 25058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 25059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 25060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 25061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 25062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 25063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 25064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 25065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |
| LOT1031 Final Data | 25066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 25067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 25068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1333 | | | | | | |
| LOT1031 Final Data | 25069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 25070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 25071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 25072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7834 | | | | | | |
| LOT1031 Final Data | 25073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 25074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 25075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 25076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 25077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 25078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 25079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 25080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 25081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 25082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 25084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 25085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 25086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 25087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 25088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 25089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 25090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 25091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 25092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 25093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 25094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 25095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 25096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 25097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 25098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 25099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2734 | | | | | | |
| LOT1031 Final Data | 25100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 25101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 25102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 25103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 25104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 25105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 25106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 25107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 25108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 25109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 25111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 25112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 25113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 25114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 25115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 25116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 25117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 25118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 25119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 25120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 25121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 25122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 25123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 25124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 25125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 25126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 25127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 25128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 25129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 25130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 25131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 25132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1034 | | | | | | |
| LOT1031 Final Data | 25133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 25134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 25135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 25136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 25138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 25139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 25140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7235 | | | | | | |
| LOT1031 Final Data | 25141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2034 | | | | | | |
| LOT1031 Final Data | 25142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 25143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 25144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 25145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 25146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 25147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 25148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 25149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 25150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 25151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 25152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 25153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 25154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 25155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 25156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 25157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 25158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 25159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 25160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 25161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 25162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2433 | | | | | | |
| LOT1031 Final Data | 25163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 25165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 25166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 25167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 25168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 25169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 25170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 25171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 25172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 25173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 25174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 25175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2035 | | | | | | |
| LOT1031 Final Data | 25176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2036 | | | | | | |
| LOT1031 Final Data | 25177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 25178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 25179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4633 | | | | | | |
| LOT1031 Final Data | 25180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 25181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 25182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 25183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 25184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | |
| LOT1031 Final Data | 25185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 25186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 25187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 25188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 25189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 25190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3433 | | | | | | | |
| LOT1031 Final Data | 25192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | | |
| LOT1031 Final Data | 25193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | | |
| LOT1031 Final Data | 25194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | | |
| LOT1031 Final Data | 25195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | | |
| LOT1031 Final Data | 25196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | | |
| LOT1031 Final Data | 25197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | | |
| LOT1031 Final Data | 25198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4033 | | | | | | | |
| LOT1031 Final Data | 25199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | | |
| LOT1031 Final Data | 25200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | | |
| LOT1031 Final Data | 25201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | | |
| LOT1031 Final Data | 25202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4035 | | | | | | | |
| LOT1031 Final Data | 25203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4036 | | | | | | | |
| LOT1031 Final Data | 25204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4038 | | | | | | | |
| LOT1031 Final Data | 25205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4039 | | | | | | | |
| LOT1031 Final Data | 25206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | | |
| LOT1031 Final Data | 25207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 25208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | | |
| LOT1031 Final Data | 25209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | | |
| LOT1031 Final Data | 25210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | | |
| LOT1031 Final Data | 25211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | | |
| LOT1031 Final Data | 25212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | | |
| LOT1031 Final Data | 25213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | | |
| LOT1031 Final Data | 25214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | | |
| LOT1031 Final Data | 25215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | | |
| LOT1031 Final Data | 25216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | | |
| LOT1031 Final Data | 25217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3861 | | | | | | | |

| LOT1031 Final Data | 25218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 25219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 25220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 25221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 25222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 25223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 25224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 25225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 25226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0833 | | | | | | |
| LOT1031 Final Data | 25227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 25228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 25229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 25230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 25231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 25232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1133 | | | | | | |
| LOT1031 Final Data | 25233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2241 | | | | | | |
| LOT1031 Final Data | 25234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 25235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 25236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0133 | | | | | | |
| LOT1031 Final Data | 25237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 25238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 25239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 25240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 25241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 25242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 25243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 25244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |

| LOT1031 Final Data | 25245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 25246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 25247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 25248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 25249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 25250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0835 | | | | | | |
| LOT1031 Final Data | 25251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1936 | | | | | | |
| LOT1031 Final Data | 25252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 25253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 25254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 25255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 25256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 25257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 25258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 25259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 25260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3432 | | | | | | |
| LOT1031 Final Data | 25261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 25262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 25263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 25264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 25265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 25266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 25267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 25268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 25269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 25270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 25271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |

| LOT1031 Final Data | 25272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 25273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 25274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 25275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6334 | | | | | | |
| LOT1031 Final Data | 25276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7434 | | | | | | |
| LOT1031 Final Data | 25277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 25278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 25279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 25280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 25281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 25282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 25283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 25284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5833 | | | | | | |
| LOT1031 Final Data | 25285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 25286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 25287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 25288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 25289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 25290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8334 | | | | | | |
| LOT1031 Final Data | 25291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 25292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 25293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 25294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 25295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 25296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 25297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2233 | | | | | | |
| LOT1031 Final Data | 25298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2235 | | | | | | |

| LOT1031 Final Data | 25299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2236 | | | | | | |
| LOT1031 Final Data | 25300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 25301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 25302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 25303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 25304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 25305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 25306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 25307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 25308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 25309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 25310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 25311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 25312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 25313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 25314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 25315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 25316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 25317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 25318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 25319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 25320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 25321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 25322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 25323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 25324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 25325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4830 | | | | | | | |
| LOT1031 Final Data | 25327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6430 | | | | | | | |
| LOT1031 Final Data | 25328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7233 | | | | | | | |
| LOT1031 Final Data | 25329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0531 | | | | | | | |
| LOT1031 Final Data | 25330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1431 | | | | | | | |
| LOT1031 Final Data | 25331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 25332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2331 | | | | | | | |
| LOT1031 Final Data | 25333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3233 | | | | | | | |
| LOT1031 Final Data | 25334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7332 | | | | | | | |
| LOT1031 Final Data | 25335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7830 | | | | | | | |
| LOT1031 Final Data | 25336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8331 | | | | | | | |
| LOT1031 Final Data | 25337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8430 | | | | | | | |
| LOT1031 Final Data | 25338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9832 | | | | | | | |
| LOT1031 Final Data | 25339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5431 | | | | | | | |
| LOT1031 Final Data | 25340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5532 | | | | | | | |
| LOT1031 Final Data | 25341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6133 | | | | | | | |
| LOT1031 Final Data | 25342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7731 | | | | | | | |
| LOT1031 Final Data | 25343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8530 | | | | | | | |
| LOT1031 Final Data | 25344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8930 | | | | | | | |
| LOT1031 Final Data | 25345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 25346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1930 | | | | | | | |
| LOT1031 Final Data | 25347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4631 | | | | | | | |
| LOT1031 Final Data | 25348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5231 | | | | | | | |
| LOT1031 Final Data | 25349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6531 | | | | | | | |
| LOT1031 Final Data | 25350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6532 | | | | | | | |
| LOT1031 Final Data | 25351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9730 | | | | | | | |
| LOT1031 Final Data | 25352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3431 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 25354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 25355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 25356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 25357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 25358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 25359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 25360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 25361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 25362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 25363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 25364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 25365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 25366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 25367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 25368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 25369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 25370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 25371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 25372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 25373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 25374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 25375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 25376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 25377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 25378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 25379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8834 | | | | | | |
| LOT1031 Final Data | 25381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 25382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 25383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 25384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 25385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 25386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 25387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 25388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3333 | | | | | | |
| LOT1031 Final Data | 25389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 25390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 25391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 25392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2833 | | | | | | |
| LOT1031 Final Data | 25393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2835 | | | | | | |
| LOT1031 Final Data | 25394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 25395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 25396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 25397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 25398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 25399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 25400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 25401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 25402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 25403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 25404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 25405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 25406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 25408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 25409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 25410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 25411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 25412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 25413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 25414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 25415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 25416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 25417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 25418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 25419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 25420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 25421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2934 | | | | | | |
| LOT1031 Final Data | 25422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 25423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 25424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 25425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 25426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 25427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 25428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 25429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1533 | | | | | | |
| LOT1031 Final Data | 25430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 25431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 25432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 25433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 25435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 25436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 25437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 25438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 25439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 25440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 25441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 25442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 25443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 25444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 25445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 25446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 25447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 25448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | |
| LOT1031 Final Data | 25449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 25450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 25451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 25452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 25453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 25454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6960 | | | | | | |
| LOT1031 Final Data | 25455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8260 | | | | | | |
| LOT1031 Final Data | 25456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 25457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 25458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3833 | | | | | | |
| LOT1031 Final Data | 25459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 25460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |

| LOT1031 Final Data | 25461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 25462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 25463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 25464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 25465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 25466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 25467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 25468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 25469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 25470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 25471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 25472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 25473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 25474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 25475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 25476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6636 | | | | | | |
| LOT1031 Final Data | 25477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 25478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 25479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 25480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 25481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 25482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 25483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 25484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 25485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6634 | | | | | | |
| LOT1031 Final Data | 25486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 25487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 25489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 25490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 25491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 25492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 25493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 25494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 25495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4734 | | | | | | |
| LOT1031 Final Data | 25496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4735 | | | | | | |
| LOT1031 Final Data | 25497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 25498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 25499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 25500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 25501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 25502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |
| LOT1031 Final Data | 25503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 25504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 25505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 25506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 25507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 25508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 25509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 25510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 25511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 25512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 25513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 25514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |

| LOT1031 Final Data | 25515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 25516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 25517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 25518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 25519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 25520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 25521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 25522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 25523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 25524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 25525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 25526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 25527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 25528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 25529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 25530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 25531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 25532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 25533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 25534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 25535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 25536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 25537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 25538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 25539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 25540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 25541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 25543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 25544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 25545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 25546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 25547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 25548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 25549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 25550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 25551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 25552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 25553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 25554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 25555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 25556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 25557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2734 | | | | | | |
| LOT1031 Final Data | 25558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 25559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9534 | | | | | | |
| LOT1031 Final Data | 25560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 25561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 25562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 25563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 25564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 25565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 25566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 25567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 25568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7134 | | | | | | |
| LOT1031 Final Data | 25570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 25571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 25572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 25573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 25574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 25575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 25576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 25577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 25578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4935 | | | | | | |
| LOT1031 Final Data | 25579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 25580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7333 | | | | | | |
| LOT1031 Final Data | 25581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 25582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 25583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 25584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 25585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 25586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 25587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 25588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 25589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 25590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 25591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 25592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 25593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 25594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 25595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 25597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 25598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 25599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 25600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 25601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 25602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 25603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 25604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 25605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 25606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5133 | | | | | | |
| LOT1031 Final Data | 25607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 25608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0334 | | | | | | |
| LOT1031 Final Data | 25609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |
| LOT1031 Final Data | 25610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 25611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 25612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 25613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 25614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 25615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 25616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 25617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 25618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 25619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 25620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 25621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 25622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | | |
| LOT1031 Final Data | 25624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 25625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 25626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | | |
| LOT1031 Final Data | 25627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | | |
| LOT1031 Final Data | 25628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | | |
| LOT1031 Final Data | 25629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | | |
| LOT1031 Final Data | 25630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | | |
| LOT1031 Final Data | 25631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | | |
| LOT1031 Final Data | 25632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | | |
| LOT1031 Final Data | 25633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | | |
| LOT1031 Final Data | 25634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | | |
| LOT1031 Final Data | 25635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | | |
| LOT1031 Final Data | 25636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | | |
| LOT1031 Final Data | 25637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | | |
| LOT1031 Final Data | 25638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | | |
| LOT1031 Final Data | 25639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | | |
| LOT1031 Final Data | 25640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | | |
| LOT1031 Final Data | 25641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | | |
| LOT1031 Final Data | 25642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | | |
| LOT1031 Final Data | 25643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | | |
| LOT1031 Final Data | 25644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | | |
| LOT1031 Final Data | 25645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | | |
| LOT1031 Final Data | 25646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | | |
| LOT1031 Final Data | 25647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | | |
| LOT1031 Final Data | 25648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | | |
| LOT1031 Final Data | 25649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | | |

| LOT1031 Final Data | 25650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 25651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 25652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 25653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 25654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 25655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 25656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 25657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1533 | | | | | | |
| LOT1031 Final Data | 25658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 25659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 25660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 25661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 25662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 25663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 25664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 25665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 25666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 25667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 25668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 25669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 25670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 25671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 25672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 25673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 25674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7834 | | | | | | |
| LOT1031 Final Data | 25675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 25676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |

| LOT1031 Final Data | 25677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 25678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 25679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 25680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 25681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 25682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 25683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 25684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 25685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 25686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 25687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 25688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 25689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 25690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 25691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 25692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 25693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 25694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 25695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 25696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 25697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 25698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |
| LOT1031 Final Data | 25699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 25700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 25701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 25702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 25703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |

| LOT1031 Final Data | 25704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 25705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 25706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 25707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3333 | | | | | | |
| LOT1031 Final Data | 25708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 25709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 25710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 25711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5634 | | | | | | |
| LOT1031 Final Data | 25712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 25713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 25714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 25715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 25716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 25717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 25718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 25719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6334 | | | | | | |
| LOT1031 Final Data | 25720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6335 | | | | | | |
| LOT1031 Final Data | 25721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 25722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 25723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 25724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 25725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 25726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 25727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 25728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6333 | | | | | | |
| LOT1031 Final Data | 25729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 25730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 25732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 25733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 25734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 25735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 25736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 25737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 25738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 25739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 25740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 25741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6333 | | | | | | |
| LOT1031 Final Data | 25742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 25743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 25744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 25745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 25746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 25747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 25748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 25749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 25750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 25751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 25752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4333 | | | | | | |
| LOT1031 Final Data | 25753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 25754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 25755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 25756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 25757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 25759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 25760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 25761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 25762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6233 | | | | | | |
| LOT1031 Final Data | 25763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 25764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 25765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 25766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 25767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 25768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 25769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 25770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 25771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 25772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 25773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4134 | | | | | | |
| LOT1031 Final Data | 25774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4333 | | | | | | |
| LOT1031 Final Data | 25775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 25776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 25777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 25778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 25779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 25780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 25781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 25782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 25783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 25784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 25786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 25787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 25788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 25789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 25790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 25791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 25792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 25793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 25794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 25795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 25796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 25797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 25798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9833 | | | | | | |
| LOT1031 Final Data | 25799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 25800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 25801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 25802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 25803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 25804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 25805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 25806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 25807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 25808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 25809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 25810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 25811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 25813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 25814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 25815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 25816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7533 | | | | | | |
| LOT1031 Final Data | 25817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 25818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 25819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 25820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6035 | | | | | | |
| LOT1031 Final Data | 25821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6037 | | | | | | |
| LOT1031 Final Data | 25822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 25823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 25824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 25825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 25826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 25827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 25828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1933 | | | | | | |
| LOT1031 Final Data | 25829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 25830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 25831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 25832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 25833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 25834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 25835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4933 | | | | | | |
| LOT1031 Final Data | 25836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7734 | | | | | | |
| LOT1031 Final Data | 25837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 25838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 25840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 25841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 25842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 25843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 25844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 25845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3433 | | | | | | |
| LOT1031 Final Data | 25846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 25847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 25848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 25849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 25850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 25851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 25852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 25853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 25854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 25855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 25856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 25857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 25858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 25859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 25860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 25861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 25862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 25863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 25864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 25865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 25867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 25868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1734 | | | | | | |
| LOT1031 Final Data | 25869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 25870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 25871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 25872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 25873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 25874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 25875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 25876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 25877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 25878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 25879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 25880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 25881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 25882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 25883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 25884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6034 | | | | | | |
| LOT1031 Final Data | 25885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 25886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 25887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 25888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 25889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 25890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 25891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 25892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 25894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 25895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 25896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 25897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 25898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 25899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 25900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 25901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 25902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 25903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 25904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 25905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3432 | | | | | | |
| LOT1031 Final Data | 25906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 25907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 25908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 25909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 25910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 25911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 25912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 25913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6533 | | | | | | |
| LOT1031 Final Data | 25914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 25915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 25916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 25917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 25918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 25919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 25921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 25922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 25923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 25924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8335 | | | | | | |
| LOT1031 Final Data | 25925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 25926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 25927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 25928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 25929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 25930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 25931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 25932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 25933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 25934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 25935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 25936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 25937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 25938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 25939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 25940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 25941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 25942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 25943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 25944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 25945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 25946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 25947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 25948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 25949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6634 | | | | | | |
| LOT1031 Final Data | 25950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 25951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9734 | | | | | | |
| LOT1031 Final Data | 25952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 25953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 25954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 25955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 25956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7736 | | | | | | |
| LOT1031 Final Data | 25957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 25958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 25959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1737 | | | | | | |
| LOT1031 Final Data | 25960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 25961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 25962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 25963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 25964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 25965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 25966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 25967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 25968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 25969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 25970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 25971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 25972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 25973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |

| LOT1031 Final Data | 25974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 25975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 25976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 25977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 25978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 25979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 25980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 25981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 25982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 25983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 25984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 25985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 25986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 25987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 25988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9833 | | | | | | |
| LOT1031 Final Data | 25989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 25990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 25991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0134 | | | | | | |
| LOT1031 Final Data | 25992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 25993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 25994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 25995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 25996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 25997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 25998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 25999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 26000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 26002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | |
| LOT1031 Final Data | 26003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 26004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 26005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4235 | | | | | | |
| LOT1031 Final Data | 26006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 26007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 26008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 26009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 26010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 26011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 26012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 26013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 26014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 26015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 26016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 26017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 26018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 26019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 26020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 26021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 26022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 26023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5035 | | | | | | |
| LOT1031 Final Data | 26024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 26025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 26026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 26027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7233 | | | | | | |
| LOT1031 Final Data | 26029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 26030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 26031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 26032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 26033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 26034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 26035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 26036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 26037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 26038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8461 | | | | | | |
| LOT1031 Final Data | 26039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0634 | | | | | | |
| LOT1031 Final Data | 26040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 26041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 26042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 26043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 26044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 26045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 26046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 26047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 26048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 26049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 26050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 26051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 26052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 26053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 26054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0630 | | | | | | | |
| LOT1031 Final Data | 26056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6231 | | | | | | | |
| LOT1031 Final Data | 26057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1831 | | | | | | | |
| LOT1031 Final Data | 26058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1031 | | | | | | | |
| LOT1031 Final Data | 26059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1632 | | | | | | | |
| LOT1031 Final Data | 26060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7731 | | | | | | | |
| LOT1031 Final Data | 26061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9030 | | | | | | | |
| LOT1031 Final Data | 26062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9031 | | | | | | | |
| LOT1031 Final Data | 26063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 26064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5430 | | | | | | | |
| LOT1031 Final Data | 26065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5730 | | | | | | | |
| LOT1031 Final Data | 26066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4230 | | | | | | | |
| LOT1031 Final Data | 26067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4530 | | | | | | | |
| LOT1031 Final Data | 26068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6931 | | | | | | | |
| LOT1031 Final Data | 26069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7233 | | | | | | | |
| LOT1031 Final Data | 26070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8131 | | | | | | | |
| LOT1031 Final Data | 26071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9233 | | | | | | | |
| LOT1031 Final Data | 26072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1631 | | | | | | | |
| LOT1031 Final Data | 26073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2831 | | | | | | | |
| LOT1031 Final Data | 26074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6532 | | | | | | | |
| LOT1031 Final Data | 26075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6533 | | | | | | | |
| LOT1031 Final Data | 26076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8330 | | | | | | | |
| LOT1031 Final Data | 26077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0533 | | | | | | | |
| LOT1031 Final Data | 26078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5630 | | | | | | | |
| LOT1031 Final Data | 26079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0930 | | | | | | | |
| LOT1031 Final Data | 26080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5432 | | | | | | | |
| LOT1031 Final Data | 26081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6331 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 26083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 26084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 26085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0033 | | | | | | |
| LOT1031 Final Data | 26086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 26087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 26088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 26089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 26090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 26091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 26092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 26093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 26094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 26095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 26096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 26097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 26098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 26099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3733 | | | | | | |
| LOT1031 Final Data | 26100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 26101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 26102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 26103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9734 | | | | | | |
| LOT1031 Final Data | 26104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 26105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0235 | | | | | | |
| LOT1031 Final Data | 26106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 26107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 26108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8734 | | | | | | |
| LOT1031 Final Data | 26110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 26111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 26112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 26113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5934 | | | | | | |
| LOT1031 Final Data | 26114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 26115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 26116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 26117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 26118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 26119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7736 | | | | | | |
| LOT1031 Final Data | 26120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 26121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 26122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 26123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3860 | | | | | | |
| LOT1031 Final Data | 26124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 26125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 26126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 26127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 26128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 26129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8234 | | | | | | |
| LOT1031 Final Data | 26130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 26131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 26132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 26133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 26134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 26135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |

| LOT1031 Final Data | 26136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 26137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 26138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 26139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 26140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 26141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 26142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 26143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 26144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 26145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0634 | | | | | | |
| LOT1031 Final Data | 26146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 26147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 26148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 26149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5733 | | | | | | |
| LOT1031 Final Data | 26150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 26151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 26152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 26153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 26154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 26155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 26156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 26157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 26158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 26159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 26160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 26161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 26162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 26164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 26165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 26166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 26167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 26168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5233 | | | | | | |
| LOT1031 Final Data | 26169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 26170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 26171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 26172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 26173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 26174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 26175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 26176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 26177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 26178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 26179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 26180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 26181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 26182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5334 | | | | | | |
| LOT1031 Final Data | 26183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 26184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 26185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 26186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 26187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 26188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 26189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |

LOT1031 Final Data    26190 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]1238
LOT1031 Final Data    26191 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]3130
LOT1031 Final Data    26192 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]0730
LOT1031 Final Data    26193 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]0730
LOT1031 Final Data    26194 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]4130
LOT1031 Final Data    26195 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]4430
LOT1031 Final Data    26196 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]5931
LOT1031 Final Data    26197 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]7032
LOT1031 Final Data 26198  [Redacted]     [Redacted]     [Redacted]     [Redacted]     [Redacted]     [Redacted]
[Redacted]       [Redacted]6432
LOT1031 Final Data    26199 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]0530
LOT1031 Final Data    26200 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]5631
LOT1031 Final Data    26201 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]5632
LOT1031 Final Data    26202 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]6930
LOT1031 Final Data    26203 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]7230
LOT1031 Final Data    26204 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]9733
LOT1031 Final Data    26205 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]8631
LOT1031 Final Data    26206 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]0230
LOT1031 Final Data    26207 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]3331
LOT1031 Final Data    26208 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]3332
LOT1031 Final Data    26209 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]3333
LOT1031 Final Data    26210 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]7331
LOT1031 Final Data    26211 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]7732
LOT1031 Final Data    26212 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]0533
LOT1031 Final Data    26213 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]5730
LOT1031 Final Data    26214 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]0330
LOT1031 Final Data    26215 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]5730
LOT1031 Final Data    26216 [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]    [Redacted]
[Redacted]       [Redacted]3930

| LOT1031 Final Data | 26217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 26218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 26219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 26220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 26221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2234 | | | | | | |
| LOT1031 Final Data | 26222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 26223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 26224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 26225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 26226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 26227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9061 | | | | | | |
| LOT1031 Final Data | 26228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9360 | | | | | | |
| LOT1031 Final Data | 26229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 26230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 26231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 26232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 26233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 26234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 26235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 26236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 26237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 26238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6639 | | | | | | |
| LOT1031 Final Data | 26239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6641 | | | | | | |
| LOT1031 Final Data | 26240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 26241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 26242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 26243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 26245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 26246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 26247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 26248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 26249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 26250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 26251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 26252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3433 | | | | | | |
| LOT1031 Final Data | 26253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3434 | | | | | | |
| LOT1031 Final Data | 26254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3435 | | | | | | |
| LOT1031 Final Data | 26255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3436 | | | | | | |
| LOT1031 Final Data | 26256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 26257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 26258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 26259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 26260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 26261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 26262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 26263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 26264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 26265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 26266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 26267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 26268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 26269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 26270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | | |
| LOT1031 Final Data | 26272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | | |
| LOT1031 Final Data | 26273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | | |
| LOT1031 Final Data | 26274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | | |
| LOT1031 Final Data | 26275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | | |
| LOT1031 Final Data | 26276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | | |
| LOT1031 Final Data | 26277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | | |
| LOT1031 Final Data | 26278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | | |
| LOT1031 Final Data | 26279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 26280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | | |
| LOT1031 Final Data | 26281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3432 | | | | | | | |
| LOT1031 Final Data | 26282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | | |
| LOT1031 Final Data | 26283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | | |
| LOT1031 Final Data | 26284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | | |
| LOT1031 Final Data | 26285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | | |
| LOT1031 Final Data | 26286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | | |
| LOT1031 Final Data | 26287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | | |
| LOT1031 Final Data | 26288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | | |
| LOT1031 Final Data | 26289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | | |
| LOT1031 Final Data | 26290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1233 | | | | | | | |
| LOT1031 Final Data | 26291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | | |
| LOT1031 Final Data | 26292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | | |
| LOT1031 Final Data | 26293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | | |
| LOT1031 Final Data | 26294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | | |
| LOT1031 Final Data | 26295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | | |
| LOT1031 Final Data | 26296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | | |
| LOT1031 Final Data | 26297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 26299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 26300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 26301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 26302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 26303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 26304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 26305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 26306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 26307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 26308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2935 | | | | | | |
| LOT1031 Final Data | 26309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 26310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 26311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 26312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 26313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 26314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2833 | | | | | | |
| LOT1031 Final Data | 26315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 26316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8634 | | | | | | |
| LOT1031 Final Data | 26317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0433 | | | | | | |
| LOT1031 Final Data | 26318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1634 | | | | | | |
| LOT1031 Final Data | 26319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1635 | | | | | | |
| LOT1031 Final Data | 26320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 26321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 26322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 26323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 26324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4433 | | | | | | |
| LOT1031 Final Data | 26326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 26327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 26328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 26329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 26330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 26331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 26332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 26333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 26334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 26335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 26336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 26337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 26338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 26339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 26340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 26341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7533 | | | | | | |
| LOT1031 Final Data | 26342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 26343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 26344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 26345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 26346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 26347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0233 | | | | | | |
| LOT1031 Final Data | 26348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 26349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1435 | | | | | | |
| LOT1031 Final Data | 26350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 26351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |

| LOT1031 Final Data | 26352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 26353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 26354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 26355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 26356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0733 | | | | | | |
| LOT1031 Final Data | 26357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 26358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 26359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 26360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 26361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 26362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 26363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 26364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 26365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 26366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 26367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 26368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 26369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 26370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | |
| LOT1031 Final Data | 26371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 26372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 26373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 26374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 26375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 26376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 26377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 26378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1933 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 26380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 26381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 26382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 26383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 26384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 26385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5432 | | | | | | |
| LOT1031 Final Data | 26386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 26387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 26388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 26389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 26390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 26391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 26392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 26393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 26394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 26395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 26396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8933 | | | | | | |
| LOT1031 Final Data | 26397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3534 | | | | | | |
| LOT1031 Final Data | 26398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 26399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 26400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 26401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1633 | | | | | | |
| LOT1031 Final Data | 26402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |
| LOT1031 Final Data | 26403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 26404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 26405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 26407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 26408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 26409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 26410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 26411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 26412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3433 | | | | | | |
| LOT1031 Final Data | 26413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 26414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 26415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 26416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 26417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 26418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 26419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 26420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 26421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 26422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 26423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 26424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 26425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 26426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1034 | | | | | | |
| LOT1031 Final Data | 26427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1035 | | | | | | |
| LOT1031 Final Data | 26428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3434 | | | | | | |
| LOT1031 Final Data | 26429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 26430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 26431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 26432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 26434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 26435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 26436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4560 | | | | | | |
| LOT1031 Final Data | 26437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 26438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 26439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 26440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 26441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 26442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 26443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 26444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 26445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 26446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 26447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 26448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 26449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 26450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 26451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 26452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 26453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 26454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 26455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1760 | | | | | | |
| LOT1031 Final Data | 26456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 26457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 26458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 26459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 26461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 26462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 26463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 26464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 26465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 26466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 26467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 26468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 26469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 26470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7433 | | | | | | |
| LOT1031 Final Data | 26471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 26472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 26473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 26474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 26475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 26476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 26477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 26478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 26479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 26480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 26481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 26482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 26483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 26484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 26485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 26486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |

| LOT1031 Final Data | 26487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 26488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 26489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 26490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 26491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 26492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 26493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 26494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2033 | | | | | | |
| LOT1031 Final Data | 26495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 26496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 26497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 26498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 26499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 26500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 26501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 26502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 26503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 26504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 26505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 26506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 26507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 26508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 26509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 26510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 26511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 26512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 26513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5133 | | | | | | |
| LOT1031 Final Data | 26515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 26516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 26517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 26518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 26519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 26520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 26521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 26522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 26523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 26524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 26525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 26526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 26527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 26528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 26529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 26530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 26531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 26532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 26533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 26534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 26535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 26536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 26537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 26538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 26539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 26540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 26542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1730 | | | | | | | |
| LOT1031 Final Data | 26543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3330 | | | | | | | |
| LOT1031 Final Data | 26544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8030 | | | | | | | |
| LOT1031 Final Data | 26545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5030 | | | | | | | |
| LOT1031 Final Data | 26546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6430 | | | | | | | |
| LOT1031 Final Data | 26547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9230 | | | | | | | |
| LOT1031 Final Data | 26548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9231 | | | | | | | |
| LOT1031 Final Data | 26549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6033 | | | | | | | |
| LOT1031 Final Data | 26550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7830 | | | | | | | |
| LOT1031 Final Data | 26551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7833 | | | | | | | |
| LOT1031 Final Data | 26552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5934 | | | | | | | |
| LOT1031 Final Data | 26553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6630 | | | | | | | |
| LOT1031 Final Data | 26554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6631 | | | | | | | |
| LOT1031 Final Data | 26555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8132 | | | | | | | |
| LOT1031 Final Data | 26556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0032 | | | | | | | |
| LOT1031 Final Data | 26557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6131 | | | | | | | |
| LOT1031 Final Data | 26558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0234 | | | | | | | |
| LOT1031 Final Data | 26559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8931 | | | | | | | |
| LOT1031 Final Data | 26560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5230 | | | | | | | |
| LOT1031 Final Data | 26561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8330 | | | | | | | |
| LOT1031 Final Data | 26562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8430 | | | | | | | |
| LOT1031 Final Data | 26563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8732 | | | | | | | |
| LOT1031 Final Data | 26564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9530 | | | | | | | |
| LOT1031 Final Data | 26565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0130 | | | | | | | |
| LOT1031 Final Data | 26566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2131 | | | | | | | |
| LOT1031 Final Data | 26567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4931 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 26569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 26570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9833 | | | | | | |
| LOT1031 Final Data | 26571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 26572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 26573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 26574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 26575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 26576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 26577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 26578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 26579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 26580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 26581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 26582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 26583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 26584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 26585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 26586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 26587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 26588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 26589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 26590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6033 | | | | | | |
| LOT1031 Final Data | 26591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 26592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2636 | | | | | | |
| LOT1031 Final Data | 26593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 26594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 26596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 26597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 26598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 26599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 26600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 26601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 26602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 26603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 26604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 26605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 26606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 26607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 26608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 26609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 26610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9533 | | | | | | |
| LOT1031 Final Data | 26611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 26612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 26613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 26614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 26615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 26616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 26617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 26618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 26619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 26620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 26621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 26623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | |
| LOT1031 Final Data | 26624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 26625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 26626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 26627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4435 | | | | | | |
| LOT1031 Final Data | 26628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 26629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 26630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 26631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 26632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 26633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 26634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 26635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 26636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4133 | | | | | | |
| LOT1031 Final Data | 26637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 26638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 26639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3235 | | | | | | |
| LOT1031 Final Data | 26640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 26641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 26642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 26643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 26644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 26645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 26646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 26647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 26648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6834 | | | | | | |

| LOT1031 Final Data | 26649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 26650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2037 | | | | | | |
| LOT1031 Final Data | 26651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 26652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3161 | | | | | | |
| LOT1031 Final Data | 26653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 26654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0433 | | | | | | |
| LOT1031 Final Data | 26655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 26656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 26657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 26658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 26659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 26660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 26661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 26662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 26663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3660 | | | | | | |
| LOT1031 Final Data | 26664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 26665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 26666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 26667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 26668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 26669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 26670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 26671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 26672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8333 | | | | | | |
| LOT1031 Final Data | 26673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 26674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 26675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 26677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 26678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 26679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 26680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 26681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 26682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 26683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 26684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 26685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0833 | | | | | | |
| LOT1031 Final Data | 26686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 26687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 26688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 26689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 26690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 26691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 26692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 26693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 26694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 26695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 26696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 26697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 26698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 26699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 26700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 26701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 26702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 26704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 26705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 26706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 26707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 26708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 26709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 26710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 26711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 26712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 26713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 26714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 26715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | | |
| LOT1031 Final Data | 26716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 26717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 26718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 26719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 26720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 26721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 26722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 26723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 26724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 26725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 26726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 26727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 26728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 26729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 26731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 26732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 26733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 26734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 26735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 26736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 26737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 26738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1336 | | | | | | |
| LOT1031 Final Data | 26739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 26740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3761 | | | | | | |
| LOT1031 Final Data | 26741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 26742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 26743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 26744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 26745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 26746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 26747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 26748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 26749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 26750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 26751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 26752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 26753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 26754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 26755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 26756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 26758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 26759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 26760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 26761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6532 | | | | | | |
| LOT1031 Final Data | 26762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6533 | | | | | | |
| LOT1031 Final Data | 26763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 26764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 26765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 26766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 26767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 26768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 26769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 26770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 26771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 26772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 26773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 26774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 26775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 26776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 26777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 26778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 26779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 26780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 26781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 26782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 26783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |

| LOT1031 Final Data | 26784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 26785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 26786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 26787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 26788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 26789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 26790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 26791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7833 | | | | | | |
| LOT1031 Final Data | 26792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 26793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 26794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 26795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 26796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 26797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 26798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 26799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 26800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 26801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 26802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2233 | | | | | | |
| LOT1031 Final Data | 26803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 26804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 26805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 26806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 26807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 26808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 26809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 26810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |

| LOT1031 Final Data | 26811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 26812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |
| LOT1031 Final Data | 26813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 26814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 26815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9560 | | | | | | |
| LOT1031 Final Data | 26816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 26817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 26818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 26819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 26820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 26821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 26822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 26823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 26824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 26825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 26826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 26827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 26828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 26829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 26830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 26831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 26832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 26833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 26834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 26835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 26836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 26837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5733 | | | | | | |
| LOT1031 Final Data | 26839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 26840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 26841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 26842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0634 | | | | | | |
| LOT1031 Final Data | 26843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | |
| LOT1031 Final Data | 26844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 26845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 26846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 26847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 26848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 26849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 26850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 26851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 26852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 26853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 26854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 26855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 26856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 26857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 26858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 26859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 26860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0233 | | | | | | |
| LOT1031 Final Data | 26861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 26862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 26863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 26864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |

| LOT1031 Final Data | 26865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 26866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 26867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 26868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 26869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 26870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 26871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 26872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 26873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 26874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 26875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 26876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 26877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 26878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5036 | | | | | | |
| LOT1031 Final Data | 26879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 26880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 26881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 26882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 26883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 26884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | |
| LOT1031 Final Data | 26885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 26886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 26887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 26888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 26889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 26890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 26891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6933 | | | | | | |
| LOT1031 Final Data | 26893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 26894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 26895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 26896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 26897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 26898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 26899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 26900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 26901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 26902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 26903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 26904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 26905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 26906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 26907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 26908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 26909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 26910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 26911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 26912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 26913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 26914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 26915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 26916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 26917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 26918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 26919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 26920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 26921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 26922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 26923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 26924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 26925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 26926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 26927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 26928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 26929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 26930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 26931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 26932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 26933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 26934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 26935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 26936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 26937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 26938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 26939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 26940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 26941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 26942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 26943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 26944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 26945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |

| LOT1031 Final Data | 26946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 26947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 26948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4736 | | | | | | |
| LOT1031 Final Data | 26949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 26950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 26951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 26952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 26953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 26954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 26955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 26956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 26957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 26958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 26959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 26960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 26961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 26962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 26963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 26964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2936 | | | | | | |
| LOT1031 Final Data | 26965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 26966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 26967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 26968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 26969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 26970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 26971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 26972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |

| LOT1031 Final Data | 26973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 26974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 26975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 26976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 26977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 26978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 26979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 26980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 26981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 26982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 26983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 26984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 26985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 26986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 26987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 26988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 26989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 26990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 26991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 26992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5333 | | | | | | |
| LOT1031 Final Data | 26993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 26994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 26995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 26996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 26997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 26998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 26999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 27001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 27002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 27003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 27004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5134 | | | | | | |
| LOT1031 Final Data | 27005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 27006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 27007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 27008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 27009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 27010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2433 | | | | | | |
| LOT1031 Final Data | 27011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 27012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 27013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 27014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 27015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 27016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 27017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 27018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 27019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 27020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0533 | | | | | | |
| LOT1031 Final Data | 27021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 27022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7933 | | | | | | |
| LOT1031 Final Data | 27023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 27024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 27025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 27026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4860 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 27028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 27029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 27030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 27031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 27032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 27033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | |
| LOT1031 Final Data | 27034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 27035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 27036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 27037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 27038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 27039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 27040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 27041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 27042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 27043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 27044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 27045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 27046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 27047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 27048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 27049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 27050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 27051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 27052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 27053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |

| LOT1031 Final Data | 27054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 27055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 27056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7835 | | | | | | |
| LOT1031 Final Data | 27057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 27058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 27059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 27060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 27061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 27062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 27063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 27064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 27065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 27066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 27067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9833 | | | | | | |
| LOT1031 Final Data | 27068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 27069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 27070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 27071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 27072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 27073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 27074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 27075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 27076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 27077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2060 | | | | | | |
| LOT1031 Final Data | 27078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 27079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1837 | | | | | | |
| LOT1031 Final Data | 27080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 27082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 27083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 27084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 27085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 27086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 27087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 27088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 27089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 27090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 27091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 27092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 27093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 27094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 27095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 27096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 27097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 27098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 27099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 27100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 27101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 27102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 27103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 27104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 27105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 27106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 27107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 27109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 27110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5633 | | | | | | |
| LOT1031 Final Data | 27111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 27112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 27113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 27114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 27115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 27116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 27117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |
| LOT1031 Final Data | 27118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 27119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 27120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 27121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 27122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 27123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 27124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6034 | | | | | | |
| LOT1031 Final Data | 27125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 27126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 27127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 27128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 27129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 27130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 27131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 27132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8733 | | | | | | |
| LOT1031 Final Data | 27133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 27134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 27136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 27137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 27138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 27139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 27140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2761 | | | | | | |
| LOT1031 Final Data | 27141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3661 | | | | | | |
| LOT1031 Final Data | 27142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 27143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 27144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 27145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 27146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 27147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 27148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 27149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | |
| LOT1031 Final Data | 27150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 27151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 27152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 27153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 27154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 27155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 27156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 27157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 27158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 27159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 27160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 27161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |

LOT1031 Final Data    27162   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]2530
LOT1031 Final Data    27163   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]2031
LOT1031 Final Data    27164   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]1630
LOT1031 Final Data    27165   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]5030
LOT1031 Final Data    27166   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]9130
LOT1031 Final Data    27167   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]8432
LOT1031 Final Data    27168   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]4430
LOT1031 Final Data    27169   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]8430
LOT1031 Final Data 27170   [Redacted]      [Redacted]      [Redacted]      [Redacted]      [Redacted]      [Redacted]
[Redacted]      [Redacted]3130
LOT1031 Final Data    27171   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]7761
LOT1031 Final Data    27172   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]3031
LOT1031 Final Data    27173   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]6131
LOT1031 Final Data    27174   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]6132
LOT1031 Final Data    27175   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]2430
LOT1031 Final Data    27176   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]3533
LOT1031 Final Data    27177   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]0333
LOT1031 Final Data    27178   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]0731
LOT1031 Final Data    27179   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]6130
LOT1031 Final Data    27180   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]1031
LOT1031 Final Data    27181   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]8630
LOT1031 Final Data    27182   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]6030
LOT1031 Final Data    27183   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]7332
LOT1031 Final Data    27184   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]8430
LOT1031 Final Data    27185   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]6530
LOT1031 Final Data    27186   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]2431
LOT1031 Final Data    27187   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]5730
LOT1031 Final Data    27188   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]   [Redacted]
[Redacted]      [Redacted]4132

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 27190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 27191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 27192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 27193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 27194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 27195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 27196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 27197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 27198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 27199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 27200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 27201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 27202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 27203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 27204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 27205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 27206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 27207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 27208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | |
| LOT1031 Final Data | 27209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 27210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 27211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 27212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 27213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8433 | | | | | | |
| LOT1031 Final Data | 27214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 27215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 27217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 27218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 27219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 27220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 27221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 27222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 27223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2034 | | | | | | |
| LOT1031 Final Data | 27224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 27225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 27226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 27227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 27228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 27229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 27230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 27231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 27232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 27233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 27234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 27235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 27236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 27237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 27238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 27239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4660 | | | | | | |
| LOT1031 Final Data | 27240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5560 | | | | | | |
| LOT1031 Final Data | 27241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7861 | | | | | | |
| LOT1031 Final Data | 27242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 27244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 27245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 27246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 27247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 27248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 27249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 27250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 27251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 27252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 27253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 27254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 27255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 27256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 27257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 27258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 27259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 27260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 27261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 27262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 27263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7533 | | | | | | |
| LOT1031 Final Data | 27264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 27265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7534 | | | | | | |
| LOT1031 Final Data | 27266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 27267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 27268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 27269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 27271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 27272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 27273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 27274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 27275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1233 | | | | | | |
| LOT1031 Final Data | 27276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 27277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 27278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 27279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 27280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 27281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 27282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 27283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8033 | | | | | | |
| LOT1031 Final Data | 27284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 27285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 27286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 27287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |
| LOT1031 Final Data | 27288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 27289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 27290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 27291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 27292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 27293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 27294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 27295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 27296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |

| LOT1031 Final Data | 27297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 27298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 27299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 27300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 27301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 27302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 27303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 27304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 27305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 27306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 27307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 27308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 27309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 27310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9335 | | | | | | |
| LOT1031 Final Data | 27311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 27312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 27313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 27314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 27315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 27316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 27317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 27318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 27319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 27320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 27321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 27322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 27323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 27325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7260 | | | | | | |
| LOT1031 Final Data | 27326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 27327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 27328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 27329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 27330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 27331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 27332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 27333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 27334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8336 | | | | | | |
| LOT1031 Final Data | 27335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2933 | | | | | | |
| LOT1031 Final Data | 27336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 27337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 27338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 27339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 27340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 27341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 27342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 27343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 27344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 27345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 27346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 27347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 27348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 27349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1333 | | | | | | |
| LOT1031 Final Data | 27350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 27352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 27353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 27354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 27355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 27356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 27357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 27358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 27359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 27360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 27361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 27362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 27363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3733 | | | | | | |
| LOT1031 Final Data | 27364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 27365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 27366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 27367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 27368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 27369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 27370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4634 | | | | | | |
| LOT1031 Final Data | 27371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2036 | | | | | | |
| LOT1031 Final Data | 27372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 27373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 27374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 27375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 27376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 27377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 27379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 27380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 27381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 27382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 27383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 27384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4633 | | | | | | |
| LOT1031 Final Data | 27385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 27386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 27387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 27388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 27389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 27390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 27391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 27392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 27393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 27394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 27395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 27396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 27397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 27398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 27399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 27400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 27401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6934 | | | | | | |
| LOT1031 Final Data | 27402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 27403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 27404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |

| LOT1031 Final Data | 27405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 27406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 27407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 27408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 27409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 27410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 27411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 27412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 27413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 27414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 27415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 27416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 27417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 27418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 27419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 27420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 27421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 27422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 27423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 27424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 27425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 27426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 27427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 27428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 27429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 27430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 27431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 27433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0160 | | | | | | |
| LOT1031 Final Data | 27434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 27435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 27436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 27437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 27438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 27439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 27440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 27441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 27442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 27443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 27444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 27445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 27446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 27447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 27448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 27449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 27450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 27451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 27452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 27453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 27454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 27455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 27456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 27457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 27458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 27460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 27461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 27462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 27463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 27464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 27465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 27466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 27467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 27468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8833 | | | | | | |
| LOT1031 Final Data | 27469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8834 | | | | | | |
| LOT1031 Final Data | 27470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 27471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 27472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 27473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 27474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 27475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 27476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 27477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 27478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 27479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 27480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 27481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 27482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 27483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 27484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 27485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5633 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 27487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 27488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2534 | | | | | | |
| LOT1031 Final Data | 27489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 27490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 27491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 27492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 27493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 27494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 27495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 27496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 27497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 27498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 27499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 27500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 27501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 27502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 27503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 27504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 27505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 27506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 27507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 27508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 27509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 27510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 27511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 27512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |

| LOT1031 Final Data | 27513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 27514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 27515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 27516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 27517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 27518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 27519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 27520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 27521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 27522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 27523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 27524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 27525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 27526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 27527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 27528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 27529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 27530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 27531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 27532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 27533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 27534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 27535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 27536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 27537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 27538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 27539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2230 | | | | | | | |
| LOT1031 Final Data | 27541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4330 | | | | | | | |
| LOT1031 Final Data | 27542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5830 | | | | | | | |
| LOT1031 Final Data | 27543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6531 | | | | | | | |
| LOT1031 Final Data | 27544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7730 | | | | | | | |
| LOT1031 Final Data | 27545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4530 | | | | | | | |
| LOT1031 Final Data | 27546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3530 | | | | | | | |
| LOT1031 Final Data | 27547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1430 | | | | | | | |
| LOT1031 Final Data | 27548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8430 | | | | | | | |
| LOT1031 Final Data | 27549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6330 | | | | | | | |
| LOT1031 Final Data | 27550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5731 | | | | | | | |
| LOT1031 Final Data | 27551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9633 | | | | | | | |
| LOT1031 Final Data | 27552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1930 | | | | | | | |
| LOT1031 Final Data | 27553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4032 | | | | | | | |
| LOT1031 Final Data | 27554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3330 | | | | | | | |
| LOT1031 Final Data | 27555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4531 | | | | | | | |
| LOT1031 Final Data | 27556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9131 | | | | | | | |
| LOT1031 Final Data | 27557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7833 | | | | | | | |
| LOT1031 Final Data | 27558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7834 | | | | | | | |
| LOT1031 Final Data | 27559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7330 | | | | | | | |
| LOT1031 Final Data | 27560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8032 | | | | | | | |
| LOT1031 Final Data | 27561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0930 | | | | | | | |
| LOT1031 Final Data | 27562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8130 | | | | | | | |
| LOT1031 Final Data | 27563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2531 | | | | | | | |
| LOT1031 Final Data | 27564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9730 | | | | | | | |
| LOT1031 Final Data | 27565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1231 | | | | | | | |
| LOT1031 Final Data | 27566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3431 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 27568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 27569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 27570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 27571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 27572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 27573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 27574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 27575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 27576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 27577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 27578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 27579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 27580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 27581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 27582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 27583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 27584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 27585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 27586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8933 | | | | | | |
| LOT1031 Final Data | 27587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1133 | | | | | | |
| LOT1031 Final Data | 27588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 27589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 27590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 27591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 27592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 27593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |

| LOT1031 Final Data | 27594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 27595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 27596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 27597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0433 | | | | | | |
| LOT1031 Final Data | 27598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 27599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 27600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 27601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 27602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 27603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 27604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 27605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 27606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 27607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 27608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 27609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 27610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 27611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 27612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 27613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 27614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 27615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 27616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 27617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 27618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 27619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5836 | | | | | | |
| LOT1031 Final Data | 27620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 27622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 27623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 27624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 27625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 27626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 27627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 27628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 27629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 27630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 27631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |
| LOT1031 Final Data | 27632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0634 | | | | | | |
| LOT1031 Final Data | 27633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 27634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 27635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 27636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 27637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 27638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 27639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 27640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 27641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 27642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 27643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 27644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 27645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 27646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 27647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 27649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 27650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 27651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 27652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 27653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 27654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 27655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 27656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 27657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 27658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 27659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 27660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 27661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2360 | | | | | | |
| LOT1031 Final Data | 27662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 27663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 27664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 27665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 27666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 27667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 27668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8534 | | | | | | |
| LOT1031 Final Data | 27669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 27670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 27671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 27672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 27673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 27674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]3432 | | | | | | | | |
| LOT1031 Final Data | 27676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]5730 | | | | | | | | |
| LOT1031 Final Data | 27677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]8930 | | | | | | | | |
| LOT1031 Final Data | 27678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]1130 | | | | | | | | |
| LOT1031 Final Data | 27679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]6031 | | | | | | | | |
| LOT1031 Final Data | 27680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]7930 | | | | | | | | |
| LOT1031 Final Data | 27681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]0930 | | | | | | | | |
| LOT1031 Final Data | 27682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]5130 | | | | | | | | |
| LOT1031 Final Data | 27683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]2630 | | | | | | | | |
| LOT1031 Final Data | 27684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]7332 | | | | | | | | |
| LOT1031 Final Data | 27685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]8731 | | | | | | | | |
| LOT1031 Final Data | 27686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]1334 | | | | | | | | |
| LOT1031 Final Data | 27687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]0031 | | | | | | | | |
| LOT1031 Final Data | 27688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]5430 | | | | | | | | |
| LOT1031 Final Data | 27689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]2130 | | | | | | | | |
| LOT1031 Final Data | 27690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]2330 | | | | | | | | |
| LOT1031 Final Data | 27691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]4131 | | | | | | | | |
| LOT1031 Final Data | 27692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]1333 | | | | | | | | |
| LOT1031 Final Data | 27693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]1334 | | | | | | | | |
| LOT1031 Final Data | 27694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]1335 | | | | | | | | |
| LOT1031 Final Data | 27695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]1336 | | | | | | | | |
| LOT1031 Final Data | 27696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]7960 | | | | | | | | |
| LOT1031 Final Data | 27697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]8161 | | | | | | | | |
| LOT1031 Final Data | 27698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]1830 | | | | | | | | |
| LOT1031 Final Data | 27699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]2030 | | | | | | | | |
| LOT1031 Final Data | 27700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]4234 | | | | | | | | |
| LOT1031 Final Data | 27701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]4530 | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 27703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 27704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 27705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 27706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 27707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 27708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | |
| LOT1031 Final Data | 27709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 27710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 27711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 27712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 27713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 27714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 27715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2236 | | | | | | |
| LOT1031 Final Data | 27716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 27717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 27718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 27719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 27720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 27721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 27722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 27723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 27724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 27725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 27726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 27727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 27728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |

| LOT1031 Final Data | 27729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 27730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 27731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 27732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 27733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 27734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 27735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 27736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 27737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 27738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 27739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 27740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 27741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 27742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1533 | | | | | | |
| LOT1031 Final Data | 27743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 27744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 27745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 27746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 27747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 27748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 27749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 27750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 27751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 27752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 27753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 27754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 27755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |

| LOT1031 Final Data | 27756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 27757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 27758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 27759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 27760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6833 | | | | | | |
| LOT1031 Final Data | 27761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 27762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 27763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 27764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 27765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 27766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 27767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 27768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 27769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 27770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 27771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 27772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 27773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 27774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 27775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 27776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 27777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 27778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 27779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 27780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 27781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 27782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | | |
| LOT1031 Final Data | 27784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | | |
| LOT1031 Final Data | 27785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | | |
| LOT1031 Final Data | 27786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | | |
| LOT1031 Final Data | 27787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | | |
| LOT1031 Final Data | 27788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | | |
| LOT1031 Final Data | 27789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6560 | | | | | | | |
| LOT1031 Final Data | 27790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | | |
| LOT1031 Final Data | 27791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | | |
| LOT1031 Final Data | 27792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | | |
| LOT1031 Final Data | 27793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | | |
| LOT1031 Final Data | 27794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | | |
| LOT1031 Final Data | 27795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0036 | | | | | | | |
| LOT1031 Final Data | 27796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | | |
| LOT1031 Final Data | 27797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6933 | | | | | | | |
| LOT1031 Final Data | 27798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | | |
| LOT1031 Final Data | 27799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | | |
| LOT1031 Final Data | 27800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | | |
| LOT1031 Final Data | 27801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | | |
| LOT1031 Final Data | 27802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | | |
| LOT1031 Final Data | 27803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | | |
| LOT1031 Final Data | 27804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | | |
| LOT1031 Final Data | 27805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | | |
| LOT1031 Final Data | 27806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | | |
| LOT1031 Final Data | 27807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | | |
| LOT1031 Final Data | 27808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | | |
| LOT1031 Final Data | 27809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8134 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 27811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 27812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 27813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 27814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1435 | | | | | | |
| LOT1031 Final Data | 27815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 27816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4733 | | | | | | |
| LOT1031 Final Data | 27817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 27818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 27819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 27820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 27821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 27822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 27823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 27824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 27825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 27826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4734 | | | | | | |
| LOT1031 Final Data | 27827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 27828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 27829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 27830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 27831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 27832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 27833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 27834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 27835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | |
| LOT1031 Final Data | 27836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1760 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 27838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 27839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 27840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 27841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 27842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 27843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 27844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 27845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3133 | | | | | | |
| LOT1031 Final Data | 27846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 27847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 27848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 27849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 27850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 27851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 27852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1833 | | | | | | |
| LOT1031 Final Data | 27853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1835 | | | | | | |
| LOT1031 Final Data | 27854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 27855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 27856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 27857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 27858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 27859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 27860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 27861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 27862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 27863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 27865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 27866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 27867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 27868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 27869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 27870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5360 | | | | | | |
| LOT1031 Final Data | 27871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 27872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 27873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 27874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 27875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 27876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 27877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 27878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 27879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 27880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 27881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 27882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 27883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 27884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 27885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 27886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 27887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 27888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2833 | | | | | | |
| LOT1031 Final Data | 27889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3634 | | | | | | |
| LOT1031 Final Data | 27890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | | |
| LOT1031 Final Data | 27892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | | |
| LOT1031 Final Data | 27893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | | |
| LOT1031 Final Data | 27894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | | |
| LOT1031 Final Data | 27895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | | |
| LOT1031 Final Data | 27896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 27897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6135 | | | | | | | |
| LOT1031 Final Data | 27898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 27899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | | |
| LOT1031 Final Data | 27900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | | |
| LOT1031 Final Data | 27901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | | |
| LOT1031 Final Data | 27902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | | |
| LOT1031 Final Data | 27903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | | |
| LOT1031 Final Data | 27904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | | |
| LOT1031 Final Data | 27905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 27906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3560 | | | | | | | |
| LOT1031 Final Data | 27907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | | |
| LOT1031 Final Data | 27908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | | |
| LOT1031 Final Data | 27909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | | |
| LOT1031 Final Data | 27910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | | |
| LOT1031 Final Data | 27911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | | |
| LOT1031 Final Data | 27912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | | |
| LOT1031 Final Data | 27913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | | |
| LOT1031 Final Data | 27914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | | |
| LOT1031 Final Data | 27915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | | |
| LOT1031 Final Data | 27916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | | |
| LOT1031 Final Data | 27917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | | |

| LOT1031 Final Data | 27918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 27919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 27920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 27921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 27922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2733 | | | | | | |
| LOT1031 Final Data | 27923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 27924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 27925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 27926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 27927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 27928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 27929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 27930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 27931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 27932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 27933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 27934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 27935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 27936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 27937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 27938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 27939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 27940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 27941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 27942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 27943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 27944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 27946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 27947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 27948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 27949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 27950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 27951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3634 | | | | | | |
| LOT1031 Final Data | 27952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 27953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 27954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 27955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 27956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 27957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 27958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 27959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 27960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 27961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 27962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 27963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 27964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 27965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 27966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 27967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 27968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 27969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 27970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 27971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 27973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 27974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 27975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 27976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 27977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 27978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 27979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 27980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0760 | | | | | | |
| LOT1031 Final Data | 27981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2060 | | | | | | |
| LOT1031 Final Data | 27982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 27983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 27984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 27985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 27986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 27987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 27988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 27989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 27990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 27991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 27992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 27993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 27994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 27995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 27996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 27997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 27998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 27999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 28000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 28001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 28002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 28003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 28004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 28005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 28006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 28007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 28008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 28009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 28010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 28011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 28012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 28013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 28014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 28015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 28016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 28017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 28018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 28019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 28020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 28021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 28022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 28023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 28024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 28025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 28027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 28028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 28029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 28030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 28031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 28032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 28033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 28034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 28035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1936 | | | | | | |
| LOT1031 Final Data | 28036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 28037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 28038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 28039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 28040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 28041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 28042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | |
| LOT1031 Final Data | 28043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2134 | | | | | | |
| LOT1031 Final Data | 28044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 28045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 28046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 28047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 28048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 28049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 28050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 28051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 28052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 28054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0160 | | | | | | |
| LOT1031 Final Data | 28055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3860 | | | | | | |
| LOT1031 Final Data | 28056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4660 | | | | | | |
| LOT1031 Final Data | 28057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6260 | | | | | | |
| LOT1031 Final Data | 28058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6460 | | | | | | |
| LOT1031 Final Data | 28059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9835 | | | | | | |
| LOT1031 Final Data | 28060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9836 | | | | | | |
| LOT1031 Final Data | 28061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 28062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 28063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 28064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 28065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 28066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 28067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 28068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 28069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 28070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 28071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 28072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 28073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 28074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 28075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 28076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 28077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 28078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6533 | | | | | | |
| LOT1031 Final Data | 28079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 28081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 28082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 28083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 28084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 28085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 28086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 28087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 28088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 28089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0033 | | | | | | |
| LOT1031 Final Data | 28090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 28091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 28092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 28093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 28094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 28095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 28096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 28097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 28098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 28099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 28100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 28101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 28102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 28103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 28104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 28105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 28106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |

| LOT1031 Final Data | 28107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 28108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 28109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 28110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 28111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 28112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 28113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 28114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 28115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 28116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 28117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 28118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 28119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 28120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 28121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 28122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 28123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 28124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 28125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 28126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 28127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 28128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 28129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 28130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 28131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 28132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4134 | | | | | | |
| LOT1031 Final Data | 28133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |

| LOT1031 Final Data | 28134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 28135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 28136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 28137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 28138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 28139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 28140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 28141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 28142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 28143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 28144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 28145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 28146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 28147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 28148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 28149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 28150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 28151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 28152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 28153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 28154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 28155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 28156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 28157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 28158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 28159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 28160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 28162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 28163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 28164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 28165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 28166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 28167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 28168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 28169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 28170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 28171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 28172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 28173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 28174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 28175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 28176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 28177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 28178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 28179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6934 | | | | | | |
| LOT1031 Final Data | 28180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 28181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9033 | | | | | | |
| LOT1031 Final Data | 28182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 28183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 28184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 28185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 28186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 28187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 28189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 28190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0833 | | | | | | |
| LOT1031 Final Data | 28191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 28192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 28193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 28194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 28195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 28196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 28197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 28198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 28199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 28200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 28201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 28202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 28203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 28204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 28205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 28206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 28207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 28208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 28209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 28210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 28211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5135 | | | | | | |
| LOT1031 Final Data | 28212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 28213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 28214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5860 | | | | | | |

| LOT1031 Final Data | 28215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7460 | | | | | | |
| LOT1031 Final Data | 28216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8360 | | | | | | |
| LOT1031 Final Data | 28217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 28218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 28219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 28220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 28221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 28222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 28223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 28224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 28225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 28226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 28227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 28228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 28229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 28230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 28231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 28232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 28233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 28234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 28235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 28236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 28237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 28238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 28239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 28240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 28241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |

| LOT1031 Final Data | 28242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 28243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 28244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 28245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 28246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 28247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 28248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 28249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 28250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 28251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 28252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 28253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 28254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 28255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 28256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 28257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 28258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 28259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 28260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 28261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 28262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 28263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 28264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 28265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 28266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 28267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 28268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 28270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 28271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 28272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1033 | | | | | | |
| LOT1031 Final Data | 28273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2134 | | | | | | |
| LOT1031 Final Data | 28274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 28275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 28276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 28277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 28278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 28279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 28280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 28281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 28282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 28283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 28284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 28285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 28286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 28287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 28288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 28289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 28290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 28291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 28292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 28293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2834 | | | | | | |
| LOT1031 Final Data | 28294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 28295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 28297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 28298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 28299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 28300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 28301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 28302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 28303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 28304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 28305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9933 | | | | | | |
| LOT1031 Final Data | 28306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9934 | | | | | | |
| LOT1031 Final Data | 28307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 28308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 28309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 28310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 28311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 28312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 28313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 28314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 28315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 28316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 28317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 28318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 28319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 28320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 28321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 28322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |

| LOT1031 Final Data | 28323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 28324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 28325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 28326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 28327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 28328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 28329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 28330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 28331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 28332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 28333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 28334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 28335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 28336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 28337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 28338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 28339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 28340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 28341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 28342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 28343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 28344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 28345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 28346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9334 | | | | | | |
| LOT1031 Final Data | 28347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 28348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 28349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | | |
| LOT1031 Final Data | 28351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | | |
| LOT1031 Final Data | 28352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | | |
| LOT1031 Final Data | 28353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8733 | | | | | | | |
| LOT1031 Final Data | 28354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | | |
| LOT1031 Final Data | 28355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | | |
| LOT1031 Final Data | 28356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8536 | | | | | | | |
| LOT1031 Final Data | 28357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | | |
| LOT1031 Final Data | 28358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | | |
| LOT1031 Final Data | 28359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | | |
| LOT1031 Final Data | 28360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | | |
| LOT1031 Final Data | 28361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | | |
| LOT1031 Final Data | 28362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | | |
| LOT1031 Final Data | 28363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | | |
| LOT1031 Final Data | 28364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | | |
| LOT1031 Final Data | 28365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 28366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | | |
| LOT1031 Final Data | 28367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | | |
| LOT1031 Final Data | 28368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8733 | | | | | | | |
| LOT1031 Final Data | 28369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | | |
| LOT1031 Final Data | 28370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | | |
| LOT1031 Final Data | 28371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | | |
| LOT1031 Final Data | 28372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | | |
| LOT1031 Final Data | 28373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | | |
| LOT1031 Final Data | 28374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | | |
| LOT1031 Final Data | 28375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | | |
| LOT1031 Final Data | 28376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 28378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 28379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 28380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 28381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 28382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 28383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 28384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 28385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 28386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 28387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 28388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 28389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 28390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 28391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 28392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 28393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 28394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 28395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8033 | | | | | | |
| LOT1031 Final Data | 28396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 28397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 28398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1833 | | | | | | |
| LOT1031 Final Data | 28399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 28400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 28401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 28402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 28403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | | |
| LOT1031 Final Data | 28405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | | |
| LOT1031 Final Data | 28406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | | |
| LOT1031 Final Data | 28407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | | |
| LOT1031 Final Data | 28408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | | |
| LOT1031 Final Data | 28409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | | |
| LOT1031 Final Data | 28410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | | |
| LOT1031 Final Data | 28411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | | |
| LOT1031 Final Data | 28412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 28413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | | |
| LOT1031 Final Data | 28414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | | |
| LOT1031 Final Data | 28415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | | |
| LOT1031 Final Data | 28416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | | |
| LOT1031 Final Data | 28417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | | |
| LOT1031 Final Data | 28418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | | |
| LOT1031 Final Data | 28419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 28420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | | |
| LOT1031 Final Data | 28421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | | |
| LOT1031 Final Data | 28422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | | |
| LOT1031 Final Data | 28423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | | |
| LOT1031 Final Data | 28424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | | |
| LOT1031 Final Data | 28425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 28426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | | |
| LOT1031 Final Data | 28427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | | |
| LOT1031 Final Data | 28428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | | |
| LOT1031 Final Data | 28429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | | |
| LOT1031 Final Data | 28430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 28432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 28433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 28434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 28435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4660 | | | | | | |
| LOT1031 Final Data | 28436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 28437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 28438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4533 | | | | | | |
| LOT1031 Final Data | 28439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 28440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 28441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 28442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 28443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 28444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 28445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 28446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 28447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 28448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 28449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 28450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4333 | | | | | | |
| LOT1031 Final Data | 28451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 28452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 28453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 28454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 28455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 28456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 28457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 28459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 28460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 28461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 28462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 28463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 28464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 28465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 28466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 28467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 28468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 28469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 28470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 28471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 28472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 28473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 28474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 28475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 28476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 28477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 28478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 28479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5160 | | | | | | |
| LOT1031 Final Data | 28480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5660 | | | | | | |
| LOT1031 Final Data | 28481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 28482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 28483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 28484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 28486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 28487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 28488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 28489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 28490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 28491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 28492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 28493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 28494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 28495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 28496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 28497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 28498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 28499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 28500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 28501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3234 | | | | | | |
| LOT1031 Final Data | 28502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 28503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 28504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 28505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 28506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 28507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 28508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 28509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 28510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 28511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 28513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 28514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 28515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 28516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 28517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 28518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 28519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 28520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 28521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 28522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 28523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 28524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 28525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 28526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 28527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 28528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 28529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 28530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 28531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 28532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 28533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 28534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8232 | | | | | | |
| LOT1031 Final Data | 28535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 28536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 28537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 28538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 28540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 28541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 28542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 28543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 28544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 28545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 28546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 28547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 28548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 28549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 28550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 28551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3633 | | | | | | |
| LOT1031 Final Data | 28552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 28553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 28554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 28555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 28556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 28557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 28558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 28559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 28560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 28561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 28562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 28563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 28564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 28565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 28567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 28568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 28569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 28570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 28571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 28572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 28573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 28574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 28575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 28576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 28577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 28578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 28579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 28580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 28581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 28582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 28583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 28584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 28585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 28586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 28587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 28588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 28589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 28590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 28591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 28592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |

| LOT1031 Final Data | 28593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]3533 | | | | | | |
| LOT1031 Final Data | 28594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 28595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 28596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 28597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 28598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 28599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 28600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 28601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 28602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 28603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 28604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 28605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 28606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 28607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 28608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 28609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 28610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 28611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 28612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 28613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 28614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 28615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 28616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 28617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 28618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 28619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 28621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 28622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 28623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 28624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 28625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 28626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 28627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 28628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 28629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 28630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 28631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 28632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 28633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 28634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 28635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 28636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 28637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 28638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 28639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 28640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 28641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 28642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 28643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 28644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 28645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 28646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |

| LOT1031 Final Data | 28647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 28648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 28649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 28650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 28651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 28652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 28653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 28654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6733 | | | | | | |
| LOT1031 Final Data | 28655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 28656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 28657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 28658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 28659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 28660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 28661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 28662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 28663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 28664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 28665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 28666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7733 | | | | | | |
| LOT1031 Final Data | 28667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9133 | | | | | | |
| LOT1031 Final Data | 28668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0535 | | | | | | |
| LOT1031 Final Data | 28669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 28670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 28671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 28672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 28673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |

| LOT1031 Final Data | 28674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 28675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 28676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 28677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 28678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 28679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 28680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 28681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 28682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 28683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 28684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 28685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 28686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 28687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 28688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 28689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 28690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 28691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 28692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 28693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 28694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | |
| LOT1031 Final Data | 28695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 28696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 28697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 28698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 28699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 28700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 28702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 28703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 28704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 28705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 28706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 28707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 28708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 28709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 28710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 28711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 28712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 28713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 28714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 28715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 28716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 28717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 28718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 28719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 28720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 28721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 28722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 28723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 28724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 28725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 28726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 28727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8360 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8660 | | | | | | |
| LOT1031 Final Data | 28729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 28730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 28731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 28732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 28733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 28734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 28735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 28736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 28737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 28738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 28739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 28740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 28741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 28742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 28743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 28744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 28745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 28746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 28747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 28748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 28749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 28750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 28751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 28752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 28753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 28754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 28756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 28757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 28758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 28759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 28760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 28761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 28762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 28763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 28764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 28765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 28766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 28767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 28768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 28769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 28770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 28771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 28772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 28773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 28774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 28775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 28776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 28777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 28778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 28779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 28780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 28781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 28783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 28784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 28785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 28786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2933 | | | | | | |
| LOT1031 Final Data | 28787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 28788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 28789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 28790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 28791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 28792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 28793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 28794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 28795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 28796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 28797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 28798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 28799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 28800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 28801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 28802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 28803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 28804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 28805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 28806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 28807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 28808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |

| LOT1031 Final Data | 28809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 28810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 28811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 28812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 28813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 28814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 28815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 28816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 28817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1635 | | | | | | |
| LOT1031 Final Data | 28818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 28819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 28820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 28821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 28822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 28823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 28824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 28825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2333 | | | | | | |
| LOT1031 Final Data | 28826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 28827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 28828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3636 | | | | | | |
| LOT1031 Final Data | 28829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 28830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 28831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 28832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 28833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 28834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 28835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted] | [Redacted]3530 | | | | | |
| LOT1031 Final Data | 28837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 28838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 28839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 28840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 28841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 28842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 28843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 28844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 28845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 28846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 28847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 28848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8433 | | | | | | |
| LOT1031 Final Data | 28849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 28850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 28851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 28852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 28853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 28854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 28855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 28856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 28857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 28858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 28859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 28860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 28861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 28862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 28864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 28865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 28866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 28867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 28868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 28869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 28870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 28871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 28872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 28873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 28874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 28875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 28876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 28877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 28878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 28879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 28880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0233 | | | | | | |
| LOT1031 Final Data | 28881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 28882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 28883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 28884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 28885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 28886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 28887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 28888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 28889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7634 | | | | | | |
| LOT1031 Final Data | 28891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 28892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 28893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 28894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 28895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 28896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 28897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 28898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 28899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 28900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 28901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 28902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 28903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 28904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 28905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 28906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5435 | | | | | | |
| LOT1031 Final Data | 28907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 28908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 28909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 28910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 28911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 28912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 28913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 28914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 28915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 28916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |

| LOT1031 Final Data | 28917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 28918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 28919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |
| LOT1031 Final Data | 28920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 28921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 28922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 28923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 28924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 28925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 28926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 28927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 28928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 28929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 28930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 28931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 28932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 28933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 28934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 28935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 28936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 28937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 28938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 28939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 28940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 28941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 28942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 28943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |

| LOT1031 Final Data | 28944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 28945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 28946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 28947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9533 | | | | | | |
| LOT1031 Final Data | 28948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 28949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 28950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 28951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 28952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 28953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 28954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 28955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 28956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 28957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 28958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 28959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 28960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 28961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 28962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 28963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 28964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 28965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 28966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1933 | | | | | | |
| LOT1031 Final Data | 28967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 28968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6033 | | | | | | |
| LOT1031 Final Data | 28969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 28970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 28972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 28973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 28974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 28975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6633 | | | | | | |
| LOT1031 Final Data | 28976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6634 | | | | | | |
| LOT1031 Final Data | 28977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 28978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8433 | | | | | | |
| LOT1031 Final Data | 28979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 28980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 28981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 28982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 28983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 28984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 28985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5633 | | | | | | |
| LOT1031 Final Data | 28986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 28987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 28988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 28989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 28990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 28991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 28992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 28993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 28994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 28995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1533 | | | | | | |
| LOT1031 Final Data | 28996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 28997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 28998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 28999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 29000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 29001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 29002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 29003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 29004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 29005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 29006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 29007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 29008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 29009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6233 | | | | | | |
| LOT1031 Final Data | 29010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 29011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 29012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 29013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 29014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 29015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 29016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 29017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 29018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 29019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 29020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 29021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 29022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2833 | | | | | | |
| LOT1031 Final Data | 29023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 29024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 29026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 29027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 29028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 29029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 29030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 29031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 29032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 29033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 29034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 29035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 29036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 29037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 29038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 29039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 29040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 29041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9334 | | | | | | |
| LOT1031 Final Data | 29042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 29043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 29044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 29045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 29046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 29047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 29048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 29049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 29050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 29051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |

| LOT1031 Final Data | 29052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 29053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 29054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 29055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 29056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 29057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 29058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 29059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 29060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 29061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 29062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 29063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 29064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 29065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 29066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 29067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 29068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1960 | | | | | | |
| LOT1031 Final Data | 29069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 29070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 29071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 29072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 29073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 29074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 29075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 29076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 29077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 29078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |

| LOT1031 Final Data | 29079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 29080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 29081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 29082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 29083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 29084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 29085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 29086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 29087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 29088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 29089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 29090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0932 | | | | | | |
| LOT1031 Final Data | 29091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0934 | | | | | | |
| LOT1031 Final Data | 29092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 29093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7260 | | | | | | |
| LOT1031 Final Data | 29094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 29095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 29096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 29097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 29098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 29099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6834 | | | | | | |
| LOT1031 Final Data | 29100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 29101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 29102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 29103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 29104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 29105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 29107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3633 | | | | | | |
| LOT1031 Final Data | 29108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 29109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8860 | | | | | | |
| LOT1031 Final Data | 29110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 29111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 29112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 29113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 29114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1133 | | | | | | |
| LOT1031 Final Data | 29115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 29116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 29117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 29118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 29119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 29120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 29121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 29122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 29123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 29124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 29125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 29126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 29127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 29128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 29129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 29130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 29131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 29132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |

| LOT1031 Final Data | 29133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 29134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 29135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 29136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 29137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 29138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 29139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 29140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 29141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 29142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 29143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 29144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8160 | | | | | | |
| LOT1031 Final Data | 29145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 29146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 29147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 29148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 29149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 29150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 29151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 29152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 29153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 29154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 29155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 29156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 29157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 29158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 29159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |

| LOT1031 Final Data | 29160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 29161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 29162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 29163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 29164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 29165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 29166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 29167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 29168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 29169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 29170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 29171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1033 | | | | | | |
| LOT1031 Final Data | 29172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 29173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 29174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 29175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 29176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 29177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 29178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 29179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 29180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 29181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 29182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 29183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 29184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 29185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 29186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 29188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 29189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 29190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 29191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 29192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 29193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 29194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 29195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 29196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 29197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 29198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 29199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 29200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 29201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 29202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2533 | | | | | | |
| LOT1031 Final Data | 29203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 29204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 29205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8233 | | | | | | |
| LOT1031 Final Data | 29206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 29207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 29208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 29209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 29210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 29211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 29212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 29213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 29215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 29216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 29217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 29218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 29219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1236 | | | | | | |
| LOT1031 Final Data | 29220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1241 | | | | | | |
| LOT1031 Final Data | 29221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 29222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 29223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 29224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 29225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4533 | | | | | | |
| LOT1031 Final Data | 29226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 29227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 29228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 29229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 29230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 29231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 29232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9960 | | | | | | |
| LOT1031 Final Data | 29233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2033 | | | | | | |
| LOT1031 Final Data | 29234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 29235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 29236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 29237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 29238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 29239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0333 | | | | | | |
| LOT1031 Final Data | 29240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 29242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 29243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 29244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4760 | | | | | | |
| LOT1031 Final Data | 29245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 29246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 29247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 29248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5934 | | | | | | |
| LOT1031 Final Data | 29249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 29250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 29251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 29252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 29253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 29254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 29255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6734 | | | | | | |
| LOT1031 Final Data | 29256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 29257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 29258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 29259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 29260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 29261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1834 | | | | | | |
| LOT1031 Final Data | 29262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2433 | | | | | | |
| LOT1031 Final Data | 29263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 29264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 29265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 29266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6133 | | | | | | |
| LOT1031 Final Data | 29267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6134 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 29269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 29270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 29271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 29272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 29273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 29274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 29275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 29276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 29277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 29278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 29279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 29280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8133 | | | | | | |
| LOT1031 Final Data | 29281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 29282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 29283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 29284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 29285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 29286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 29287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 29288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 29289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 29290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 29291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 29292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 29293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 29294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 29296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 29297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | |
| LOT1031 Final Data | 29298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 29299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 29300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 29301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 29302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 29303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 29304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 29305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 29306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 29307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 29308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 29309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 29310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 29311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 29312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 29313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 29314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 29315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 29316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 29317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 29318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 29319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 29320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3633 | | | | | | |
| LOT1031 Final Data | 29321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 29323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 29324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 29325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 29326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 29327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 29328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 29329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 29330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 29331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 29332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 29333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 29334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 29335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 29336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 29337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 29338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 29339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 29340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 29341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 29342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 29343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 29344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 29345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 29346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7333 | | | | | | |
| LOT1031 Final Data | 29347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7334 | | | | | | |
| LOT1031 Final Data | 29348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 29350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 29351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 29352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 29353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 29354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 29355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 29356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 29357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 29358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 29359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 29360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 29361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 29362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 29363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 29364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 29365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 29366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 29367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 29368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 29369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8460 | | | | | | |
| LOT1031 Final Data | 29370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 29371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 29372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 29373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 29374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 29375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 29377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 29378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 29379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 29380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 29381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 29382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 29383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 29384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 29385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 29386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 29387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 29388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 29389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 29390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 29391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 29392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 29393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 29394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 29395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 29396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 29397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 29398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 29399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 29400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0035 | | | | | | |
| LOT1031 Final Data | 29401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2334 | | | | | | |
| LOT1031 Final Data | 29402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 29404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 29405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6833 | | | | | | |
| LOT1031 Final Data | 29406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 29407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 29408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 29409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 29410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 29411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 29412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 29413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 29414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 29415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 29416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9933 | | | | | | |
| LOT1031 Final Data | 29417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 29418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 29419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 29420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 29421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 29422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 29423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 29424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 29425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 29426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 29427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 29428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 29429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 29431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 29432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 29433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 29434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 29435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 29436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 29437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 29438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9635 | | | | | | |
| LOT1031 Final Data | 29439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9333 | | | | | | |
| LOT1031 Final Data | 29440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 29441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 29442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 29443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 29444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 29445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6435 | | | | | | |
| LOT1031 Final Data | 29446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 29447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 29448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 29449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 29450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 29451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 29452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 29453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 29454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 29455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 29456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |

| LOT1031 Final Data | 29457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 29458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 29459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 29460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 29461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 29462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 29463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 29464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 29465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5832 | | | | | | |
| LOT1031 Final Data | 29466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 29467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4532 | | | | | | |
| LOT1031 Final Data | 29468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 29469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 29470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 29471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 29472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 29473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 29474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 29475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 29476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 29477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 29478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 29479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 29480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 29481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 29482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 29483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 29485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 29486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 29487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 29488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 29489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 29490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 29491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 29492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 29493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 29494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 29495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 29496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 29497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 29498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 29499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 29500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 29501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 29502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 29503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 29504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 29505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 29506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 29507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 29508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 29509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 29510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 29512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 29513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | |
| LOT1031 Final Data | 29514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 29515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 29516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 29517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 29518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 29519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 29520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 29521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 29522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 29523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 29524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 29525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 29526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 29527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 29528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 29529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 29530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 29531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 29532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 29533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 29534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 29535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 29536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 29537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 29539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 29540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 29541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 29542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 29543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 29544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 29545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 29546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 29547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 29548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 29549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 29550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 29551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 29552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 29553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 29554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 29555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9035 | | | | | | |
| LOT1031 Final Data | 29556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 29557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 29558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 29559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 29560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 29561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 29562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 29563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 29564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 29566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 29567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 29568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 29569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 29570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 29571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 29572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 29573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 29574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 29575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 29576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 29577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 29578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 29579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 29580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 29581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 29582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 29583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 29584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 29585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 29586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 29587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 29588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 29589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 29590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 29591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 29593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 29594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 29595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 29596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 29597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 29598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 29599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 29600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 29601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 29602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 29603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 29604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 29605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 29606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 29607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 29608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 29609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 29610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 29611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0234 | | | | | | |
| LOT1031 Final Data | 29612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 29613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 29614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 29615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 29616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 29617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 29618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 29620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 29621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 29622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 29623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 29624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 29625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 29626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 29627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 29628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 29629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 29630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 29631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 29632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 29633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 29634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4333 | | | | | | |
| LOT1031 Final Data | 29635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 29636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 29637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2033 | | | | | | |
| LOT1031 Final Data | 29638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 29639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 29640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 29641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 29642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 29643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 29644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 29645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 29647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 29648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 29649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 29650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 29651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 29652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 29653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 29654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 29655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 29656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 29657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 29658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 29659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 29660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 29661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 29662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 29663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 29664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 29665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 29666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 29667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7533 | | | | | | |
| LOT1031 Final Data | 29668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 29669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 29670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 29671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 29672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 29674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8633 | | | | | | |
| LOT1031 Final Data | 29675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9036 | | | | | | |
| LOT1031 Final Data | 29676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9038 | | | | | | |
| LOT1031 Final Data | 29677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 29678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 29679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 29680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7332 | | | | | | |
| LOT1031 Final Data | 29681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 29682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 29683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 29684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 29685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 29686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 29687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 29688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 29689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 29690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3333 | | | | | | |
| LOT1031 Final Data | 29691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 29692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 29693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 29694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 29695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 29696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 29697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 29698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 29699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |

| LOT1031 Final Data | 29700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 29701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 29702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 29703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 29704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 29705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 29706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 29707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 29708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 29709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 29710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 29711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 29712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 29713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 29714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 29715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 29716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 29717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 29718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 29719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 29720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 29721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 29722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 29723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 29724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 29725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 29726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |

| LOT1031 Final Data | 29727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 29728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 29729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 29730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 29731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 29732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 29733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 29734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 29735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 29736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 29737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 29738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 29739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 29740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0233 | | | | | | |
| LOT1031 Final Data | 29741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1533 | | | | | | |
| LOT1031 Final Data | 29742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 29743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 29744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 29745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 29746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9633 | | | | | | |
| LOT1031 Final Data | 29747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 29748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 29749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 29750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 29751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 29752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 29753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | | |
| LOT1031 Final Data | 29755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | | |
| LOT1031 Final Data | 29756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | | |
| LOT1031 Final Data | 29757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | | |
| LOT1031 Final Data | 29758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | | |
| LOT1031 Final Data | 29759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | | |
| LOT1031 Final Data | 29760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | | |
| LOT1031 Final Data | 29761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | | |
| LOT1031 Final Data | 29762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | | |
| LOT1031 Final Data | 29763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | | |
| LOT1031 Final Data | 29764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | | |
| LOT1031 Final Data | 29765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | | |
| LOT1031 Final Data | 29766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | | |
| LOT1031 Final Data | 29767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | | |
| LOT1031 Final Data | 29768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | | |
| LOT1031 Final Data | 29769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | | |
| LOT1031 Final Data | 29770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | | |
| LOT1031 Final Data | 29771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | | |
| LOT1031 Final Data | 29772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | | |
| LOT1031 Final Data | 29773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | | |
| LOT1031 Final Data | 29774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | | |
| LOT1031 Final Data | 29775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | | |
| LOT1031 Final Data | 29776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | | |
| LOT1031 Final Data | 29777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | | |
| LOT1031 Final Data | 29778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | | |
| LOT1031 Final Data | 29779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | | |
| LOT1031 Final Data | 29780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | | |
| LOT1031 Final Data | 29782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | | |
| LOT1031 Final Data | 29783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | | |
| LOT1031 Final Data | 29784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | | |
| LOT1031 Final Data | 29785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | | |
| LOT1031 Final Data | 29786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | | |
| LOT1031 Final Data | 29787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | | |
| LOT1031 Final Data | 29788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6933 | | | | | | | |
| LOT1031 Final Data | 29789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | | |
| LOT1031 Final Data | 29790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | | |
| LOT1031 Final Data | 29791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | | |
| LOT1031 Final Data | 29792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | | |
| LOT1031 Final Data | 29793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | | |
| LOT1031 Final Data | 29794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | | |
| LOT1031 Final Data | 29795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 29796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | | |
| LOT1031 Final Data | 29797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | | |
| LOT1031 Final Data | 29798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | | |
| LOT1031 Final Data | 29799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | | |
| LOT1031 Final Data | 29800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | | |
| LOT1031 Final Data | 29801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | | |
| LOT1031 Final Data | 29802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2660 | | | | | | | |
| LOT1031 Final Data | 29803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | | |
| LOT1031 Final Data | 29804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | | |
| LOT1031 Final Data | 29805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | | |
| LOT1031 Final Data | 29806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | | |
| LOT1031 Final Data | 29807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 29809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 29810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 29811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 29812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 29813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 29814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 29815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0661 | | | | | | |
| LOT1031 Final Data | 29816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 29817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 29818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 29819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 29820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 29821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 29822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 29823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 29824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 29825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 29826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 29827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 29828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 29829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 29830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 29831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 29832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 29833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 29834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | | |
| LOT1031 Final Data | 29836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | | |
| LOT1031 Final Data | 29837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | | |
| LOT1031 Final Data | 29838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | | |
| LOT1031 Final Data | 29839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 29840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 29841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | | |
| LOT1031 Final Data | 29842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | | |
| LOT1031 Final Data | 29843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | | |
| LOT1031 Final Data | 29844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | | |
| LOT1031 Final Data | 29845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | | |
| LOT1031 Final Data | 29846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | | |
| LOT1031 Final Data | 29847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | | |
| LOT1031 Final Data | 29848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 29849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | | |
| LOT1031 Final Data | 29850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | | |
| LOT1031 Final Data | 29851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | | |
| LOT1031 Final Data | 29852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | | |
| LOT1031 Final Data | 29853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | | |
| LOT1031 Final Data | 29854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | | |
| LOT1031 Final Data | 29855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | | |
| LOT1031 Final Data | 29856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | | |
| LOT1031 Final Data | 29857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | | |
| LOT1031 Final Data | 29858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | | |
| LOT1031 Final Data | 29859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1633 | | | | | | | |
| LOT1031 Final Data | 29860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | | |
| LOT1031 Final Data | 29861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | | |

| LOT1031 Final Data | 29862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 29863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 29864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 29865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 29866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 29867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 29868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 29869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 29870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 29871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 29872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 29873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 29874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | |
| LOT1031 Final Data | 29875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 29876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 29877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 29878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 29879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 29880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 29881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0733 | | | | | | |
| LOT1031 Final Data | 29882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 29883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 29884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 29885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 29886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 29887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 29888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |

| LOT1031 Final Data | 29889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8333 | | | | | | |
| LOT1031 Final Data | 29890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 29891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 29892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 29893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 29894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 29895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 29896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 29897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 29898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 29899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7034 | | | | | | |
| LOT1031 Final Data | 29900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 29901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 29902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 29903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 29904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 29905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 29906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8033 | | | | | | |
| LOT1031 Final Data | 29907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 29908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 29909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 29910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2960 | | | | | | |
| LOT1031 Final Data | 29911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 29912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 29913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 29914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 29915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |

| LOT1031 Final Data | 29916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 29917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 29918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 29919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 29920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 29921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 29922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 29923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 29924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 29925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 29926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 29927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 29928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 29929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 29930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 29931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 29932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 29933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 29934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 29935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 29936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 29937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 29938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4732 | | | | | | |
| LOT1031 Final Data | 29939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 29940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 29941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 29942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 29944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 29945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 29946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 29947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 29948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 29949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 29950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 29951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 29952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 29953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 29954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 29955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 29956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 29957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 29958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 29959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 29960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 29961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 29962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 29963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 29964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 29965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 29966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 29967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 29968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 29969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 29971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 29972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 29973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 29974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 29975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 29976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 29977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 29978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 29979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 29980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 29981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 29982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 29983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 29984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 29985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 29986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 29987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 29988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 29989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 29990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 29991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 29992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 29993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 29994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 29995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 29996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 29997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 29998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 29999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 30000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 30001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 30002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 30003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 30004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 30005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 30006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 30007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 30008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5235 | | | | | | |
| LOT1031 Final Data | 30009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 30010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 30011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 30012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 30013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 30014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 30015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 30016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 30017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 30018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 30019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6960 | | | | | | |
| LOT1031 Final Data | 30020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | |
| LOT1031 Final Data | 30021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 30022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 30023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | | |
| LOT1031 Final Data | 30025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | | |
| LOT1031 Final Data | 30026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | | |
| LOT1031 Final Data | 30027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | | |
| LOT1031 Final Data | 30028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | | |
| LOT1031 Final Data | 30029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3233 | | | | | | | |
| LOT1031 Final Data | 30030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | | |
| LOT1031 Final Data | 30031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | | |
| LOT1031 Final Data | 30032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | | |
| LOT1031 Final Data | 30033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0034 | | | | | | | |
| LOT1031 Final Data | 30034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | | |
| LOT1031 Final Data | 30035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | | |
| LOT1031 Final Data | 30036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | | |
| LOT1031 Final Data | 30037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | | |
| LOT1031 Final Data | 30038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | | |
| LOT1031 Final Data | 30039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 30040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | | |
| LOT1031 Final Data | 30041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | | |
| LOT1031 Final Data | 30042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | | |
| LOT1031 Final Data | 30043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | | |
| LOT1031 Final Data | 30044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | | |
| LOT1031 Final Data | 30045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | | |
| LOT1031 Final Data | 30046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | | |
| LOT1031 Final Data | 30047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | | |
| LOT1031 Final Data | 30048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | | |
| LOT1031 Final Data | 30049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | | |
| LOT1031 Final Data | 30050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 30052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 30053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 30054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 30055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 30056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 30057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 30058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 30059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 30060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 30061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 30062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 30063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 30064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 30065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 30066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7433 | | | | | | |
| LOT1031 Final Data | 30067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 30068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 30069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 30070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 30071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 30072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 30073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 30074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 30075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 30076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 30077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8960 | | | | | | | |
| LOT1031 Final Data | 30079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9360 | | | | | | | |
| LOT1031 Final Data | 30080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1260 | | | | | | | |
| LOT1031 Final Data | 30081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1360 | | | | | | | |
| LOT1031 Final Data | 30082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | | |
| LOT1031 Final Data | 30083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1933 | | | | | | | |
| LOT1031 Final Data | 30084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | | |
| LOT1031 Final Data | 30085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | | |
| LOT1031 Final Data | 30086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | | |
| LOT1031 Final Data | 30087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | | |
| LOT1031 Final Data | 30088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | | |
| LOT1031 Final Data | 30089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | | |
| LOT1031 Final Data | 30090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | | |
| LOT1031 Final Data | 30091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | | |
| LOT1031 Final Data | 30092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | | |
| LOT1031 Final Data | 30093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | | |
| LOT1031 Final Data | 30094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 30095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | | |
| LOT1031 Final Data | 30096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | | |
| LOT1031 Final Data | 30097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | | |
| LOT1031 Final Data | 30098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0433 | | | | | | | |
| LOT1031 Final Data | 30099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0833 | | | | | | | |
| LOT1031 Final Data | 30100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | | |
| LOT1031 Final Data | 30101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 30102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | | |
| LOT1031 Final Data | 30103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | | |
| LOT1031 Final Data | 30104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | | |

| LOT1031 Final Data | 30105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 30106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 30107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 30108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 30109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 30110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 30111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 30112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 30113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 30114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 30115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 30116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 30117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 30118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 30119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 30120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 30121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 30122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 30123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 30124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 30125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 30126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7533 | | | | | | |
| LOT1031 Final Data | 30127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 30128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 30129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 30130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 30131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | | |
| LOT1031 Final Data | 30133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | | |
| LOT1031 Final Data | 30134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | | |
| LOT1031 Final Data | 30135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | | |
| LOT1031 Final Data | 30136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | | |
| LOT1031 Final Data | 30137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | | |
| LOT1031 Final Data | 30138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | | |
| LOT1031 Final Data | 30139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | | |
| LOT1031 Final Data | 30140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | | |
| LOT1031 Final Data | 30141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | | |
| LOT1031 Final Data | 30142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | | |
| LOT1031 Final Data | 30143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | | |
| LOT1031 Final Data | 30144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | | |
| LOT1031 Final Data | 30145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | | |
| LOT1031 Final Data | 30146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | | |
| LOT1031 Final Data | 30147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | | |
| LOT1031 Final Data | 30148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | | |
| LOT1031 Final Data | 30149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | | |
| LOT1031 Final Data | 30150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | | |
| LOT1031 Final Data | 30151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | | |
| LOT1031 Final Data | 30152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 30153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | | |
| LOT1031 Final Data | 30154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | | |
| LOT1031 Final Data | 30155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5134 | | | | | | | |
| LOT1031 Final Data | 30156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | | |
| LOT1031 Final Data | 30157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | | |
| LOT1031 Final Data | 30158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 30160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 30161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 30162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4534 | | | | | | |
| LOT1031 Final Data | 30163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 30164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 30165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 30166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 30167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 30168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 30169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 30170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 30171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 30172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 30173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 30174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 30175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 30176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 30177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 30178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 30179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 30180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 30181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 30182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 30183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 30184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 30185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | | |
| LOT1031 Final Data | 30187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | | |
| LOT1031 Final Data | 30188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | | |
| LOT1031 Final Data | 30189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 30190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5233 | | | | | | | |
| LOT1031 Final Data | 30191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 30192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | | |
| LOT1031 Final Data | 30193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | | |
| LOT1031 Final Data | 30194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | | |
| LOT1031 Final Data | 30195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | | |
| LOT1031 Final Data | 30196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | | |
| LOT1031 Final Data | 30197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1434 | | | | | | | |
| LOT1031 Final Data | 30198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | | |
| LOT1031 Final Data | 30199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7233 | | | | | | | |
| LOT1031 Final Data | 30200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | | |
| LOT1031 Final Data | 30201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | | |
| LOT1031 Final Data | 30202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | | |
| LOT1031 Final Data | 30203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | | |
| LOT1031 Final Data | 30204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | | |
| LOT1031 Final Data | 30205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | | |
| LOT1031 Final Data | 30206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | | |
| LOT1031 Final Data | 30207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | | |
| LOT1031 Final Data | 30208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | | |
| LOT1031 Final Data | 30209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | | |
| LOT1031 Final Data | 30210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | | |
| LOT1031 Final Data | 30211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | | |
| LOT1031 Final Data | 30212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 30214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 30215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 30216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1833 | | | | | | |
| LOT1031 Final Data | 30217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1836 | | | | | | |
| LOT1031 Final Data | 30218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 30219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 30220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 30221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 30222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 30223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 30224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 30225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 30226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 30227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 30228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 30229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 30230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 30231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 30232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 30233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 30234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 30235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7334 | | | | | | |
| LOT1031 Final Data | 30236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 30237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 30238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 30239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 30241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 30242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 30243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 30244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 30245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3332 | | | | | | |
| LOT1031 Final Data | 30246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 30247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 30248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 30249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 30250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 30251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 30252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 30253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 30254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 30255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 30256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 30257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 30258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 30259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 30260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 30261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 30262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 30263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0733 | | | | | | |
| LOT1031 Final Data | 30264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3061 | | | | | | |
| LOT1031 Final Data | 30265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 30266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 30268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 30269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 30270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 30271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 30272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 30273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 30274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 30275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 30276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 30277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 30278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 30279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 30280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 30281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 30282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 30283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 30284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 30285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 30286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 30287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 30288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 30289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 30290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 30291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 30292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 30293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | | |
| LOT1031 Final Data | 30295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | | |
| LOT1031 Final Data | 30296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | | |
| LOT1031 Final Data | 30297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | | |
| LOT1031 Final Data | 30298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | | |
| LOT1031 Final Data | 30299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | | |
| LOT1031 Final Data | 30300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | | |
| LOT1031 Final Data | 30301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | | |
| LOT1031 Final Data | 30302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | | |
| LOT1031 Final Data | 30303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | | |
| LOT1031 Final Data | 30304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | | |
| LOT1031 Final Data | 30305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | | |
| LOT1031 Final Data | 30306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | | |
| LOT1031 Final Data | 30307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | | |
| LOT1031 Final Data | 30308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | | |
| LOT1031 Final Data | 30309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | | |
| LOT1031 Final Data | 30310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | | |
| LOT1031 Final Data | 30311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | | |
| LOT1031 Final Data | 30312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | | |
| LOT1031 Final Data | 30313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | | |
| LOT1031 Final Data | 30314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | | |
| LOT1031 Final Data | 30315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | | |
| LOT1031 Final Data | 30316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | | |
| LOT1031 Final Data | 30317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | | |
| LOT1031 Final Data | 30318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | | |
| LOT1031 Final Data | 30319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | | |
| LOT1031 Final Data | 30320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 30322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 30323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 30324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 30325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 30326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 30327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 30328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 30329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 30330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 30331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 30332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 30333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 30334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 30335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 30336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 30337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 30338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 30339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 30340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 30341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 30342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 30343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 30344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 30345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 30346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 30347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 30349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 30350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 30351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 30352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 30353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 30354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 30355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 30356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 30357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 30358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 30359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 30360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 30361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 30362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 30363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 30364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 30365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 30366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |
| LOT1031 Final Data | 30367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 30368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 30369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 30370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 30371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 30372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 30373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 30374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |

| LOT1031 Final Data | 30375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 30376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 30377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 30378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 30379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 30380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 30381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 30382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 30383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 30384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 30385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 30386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9333 | | | | | | |
| LOT1031 Final Data | 30387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 30388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 30389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 30390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 30391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 30392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 30393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 30394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 30395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 30396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 30397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 30398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 30399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 30400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 30401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |

| LOT1031 Final Data | 30402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4061 | | | | | | |
| LOT1031 Final Data | 30403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 30404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 30405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 30406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 30407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 30408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 30409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 30410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 30411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 30412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 30413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 30414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 30415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 30416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1160 | | | | | | |
| LOT1031 Final Data | 30417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 30418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 30419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 30420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 30421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 30422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 30423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 30424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 30425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 30426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 30427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 30428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | | |
| LOT1031 Final Data | 30430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | | |
| LOT1031 Final Data | 30431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | | |
| LOT1031 Final Data | 30432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | | |
| LOT1031 Final Data | 30433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | | |
| LOT1031 Final Data | 30434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 30435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | | |
| LOT1031 Final Data | 30436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | | |
| LOT1031 Final Data | 30437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | | |
| LOT1031 Final Data | 30438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | | |
| LOT1031 Final Data | 30439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | | |
| LOT1031 Final Data | 30440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | | |
| LOT1031 Final Data | 30441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | | |
| LOT1031 Final Data | 30442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | | |
| LOT1031 Final Data | 30443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | | |
| LOT1031 Final Data | 30444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | | |
| LOT1031 Final Data | 30445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | | |
| LOT1031 Final Data | 30446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | | |
| LOT1031 Final Data | 30447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 30448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | | |
| LOT1031 Final Data | 30449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | | |
| LOT1031 Final Data | 30450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | | |
| LOT1031 Final Data | 30451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 30452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | | |
| LOT1031 Final Data | 30453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | | |
| LOT1031 Final Data | 30454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | | |
| LOT1031 Final Data | 30455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 30457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 30458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | |
| LOT1031 Final Data | 30459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 30460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 30461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 30462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8261 | | | | | | |
| LOT1031 Final Data | 30463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 30464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 30465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 30466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2634 | | | | | | |
| LOT1031 Final Data | 30467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 30468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 30469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 30470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4134 | | | | | | |
| LOT1031 Final Data | 30471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6432 | | | | | | |
| LOT1031 Final Data | 30472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 30473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 30474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 30475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7961 | | | | | | |
| LOT1031 Final Data | 30476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9761 | | | | | | |
| LOT1031 Final Data | 30477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 30478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 30479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 30480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 30481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 30482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | |
| LOT1031 Final Data | 30484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | |
| LOT1031 Final Data | 30485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | |
| LOT1031 Final Data | 30486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | |
| LOT1031 Final Data | 30487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | |
| LOT1031 Final Data | 30488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | |
| LOT1031 Final Data | 30489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | |
| LOT1031 Final Data | 30490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | |
| LOT1031 Final Data | 30491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | |
| LOT1031 Final Data | 30492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | |
| LOT1031 Final Data | 30493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | |
| LOT1031 Final Data | 30494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | |
| LOT1031 Final Data | 30495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | |
| LOT1031 Final Data | 30496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | |
| LOT1031 Final Data | 30497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | |
| LOT1031 Final Data | 30498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | |
| LOT1031 Final Data | 30499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | |
| LOT1031 Final Data | 30500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | |
| LOT1031 Final Data | 30501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | |
| LOT1031 Final Data | 30502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | |
| LOT1031 Final Data | 30503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | |
| LOT1031 Final Data | 30504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | |
| LOT1031 Final Data | 30505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8461 | | | | | |
| LOT1031 Final Data | 30506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | |
| LOT1031 Final Data | 30507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | |
| LOT1031 Final Data | 30508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | |
| LOT1031 Final Data | 30509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | | |
| LOT1031 Final Data | 30511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | | |
| LOT1031 Final Data | 30512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | | |
| LOT1031 Final Data | 30513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 30514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | | |
| LOT1031 Final Data | 30515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | | |
| LOT1031 Final Data | 30516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | | |
| LOT1031 Final Data | 30517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | | |
| LOT1031 Final Data | 30518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | | |
| LOT1031 Final Data | 30519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | | |
| LOT1031 Final Data | 30520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | | |
| LOT1031 Final Data | 30521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | | |
| LOT1031 Final Data | 30522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | | |
| LOT1031 Final Data | 30523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | | |
| LOT1031 Final Data | 30524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | | |
| LOT1031 Final Data | 30525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | | |
| LOT1031 Final Data | 30526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | | |
| LOT1031 Final Data | 30527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | | |
| LOT1031 Final Data | 30528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | | |
| LOT1031 Final Data | 30529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | | |
| LOT1031 Final Data | 30530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | | |
| LOT1031 Final Data | 30531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | | |
| LOT1031 Final Data | 30532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5733 | | | | | | | |
| LOT1031 Final Data | 30533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 30534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | | |
| LOT1031 Final Data | 30535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | | |
| LOT1031 Final Data | 30536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | | |

| LOT1031 Final Data | 30537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 30538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 30539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2833 | | | | | | |
| LOT1031 Final Data | 30540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 30541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 30542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 30543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 30544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 30545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 30546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 30547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 30548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 30549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 30550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 30551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 30552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 30553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 30554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 30555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 30556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 30557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 30558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1633 | | | | | | |
| LOT1031 Final Data | 30559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 30560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 30561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 30562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 30563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |

| LOT1031 Final Data | 30564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 30565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 30566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 30567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 30568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 30569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 30570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 30571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 30572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7133 | | | | | | |
| LOT1031 Final Data | 30573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7134 | | | | | | |
| LOT1031 Final Data | 30574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 30575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 30576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 30577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 30578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 30579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 30580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 30581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 30582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 30583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 30584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9832 | | | | | | |
| LOT1031 Final Data | 30585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 30586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 30587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 30588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 30589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 30590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |

| LOT1031 Final Data | 30591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 30592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 30593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 30594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 30595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 30596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 30597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8760 | | | | | | |
| LOT1031 Final Data | 30598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 30599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 30600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 30601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 30602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 30603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 30604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 30605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 30606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 30607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 30608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 30609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 30610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 30611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 30612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 30613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 30614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 30615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 30616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 30617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | | |
| LOT1031 Final Data | 30619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | | |
| LOT1031 Final Data | 30620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | | |
| LOT1031 Final Data | 30621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | | |
| LOT1031 Final Data | 30622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | | |
| LOT1031 Final Data | 30623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | | |
| LOT1031 Final Data | 30624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | | |
| LOT1031 Final Data | 30625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | | |
| LOT1031 Final Data | 30626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | | |
| LOT1031 Final Data | 30627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | | |
| LOT1031 Final Data | 30628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | | |
| LOT1031 Final Data | 30629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | | |
| LOT1031 Final Data | 30630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | | |
| LOT1031 Final Data | 30631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | | |
| LOT1031 Final Data | 30632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | | |
| LOT1031 Final Data | 30633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | | |
| LOT1031 Final Data | 30634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | | |
| LOT1031 Final Data | 30635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 30636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | | |
| LOT1031 Final Data | 30637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | | |
| LOT1031 Final Data | 30638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | | |
| LOT1031 Final Data | 30639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | | |
| LOT1031 Final Data | 30640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | | |
| LOT1031 Final Data | 30641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | | |
| LOT1031 Final Data | 30642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | | |
| LOT1031 Final Data | 30643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | | |
| LOT1031 Final Data | 30644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | | |
| LOT1031 Final Data | 30646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | | |
| LOT1031 Final Data | 30647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | | |
| LOT1031 Final Data | 30648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | | |
| LOT1031 Final Data | 30649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | | |
| LOT1031 Final Data | 30650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | | |
| LOT1031 Final Data | 30651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | | |
| LOT1031 Final Data | 30652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | | |
| LOT1031 Final Data | 30653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | | |
| LOT1031 Final Data | 30654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | | |
| LOT1031 Final Data | 30655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | | |
| LOT1031 Final Data | 30656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | | |
| LOT1031 Final Data | 30657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | | |
| LOT1031 Final Data | 30658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | | |
| LOT1031 Final Data | 30659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | | |
| LOT1031 Final Data | 30660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | | |
| LOT1031 Final Data | 30661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | | |
| LOT1031 Final Data | 30662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | | |
| LOT1031 Final Data | 30663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | | |
| LOT1031 Final Data | 30664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | | |
| LOT1031 Final Data | 30665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | | |
| LOT1031 Final Data | 30666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | | |
| LOT1031 Final Data | 30667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | | |
| LOT1031 Final Data | 30668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | | |
| LOT1031 Final Data | 30669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | | |
| LOT1031 Final Data | 30670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | | |
| LOT1031 Final Data | 30671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 30673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 30674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 30675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 30676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 30677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 30678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 30679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 30680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 30681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 30682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 30683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | |
| LOT1031 Final Data | 30684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 30685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 30686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 30687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 30688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 30689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 30690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 30691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 30692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 30693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 30694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 30695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 30696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 30697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 30698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7833 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | | |
| LOT1031 Final Data | 30700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | | |
| LOT1031 Final Data | 30701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 30702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | | |
| LOT1031 Final Data | 30703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | | |
| LOT1031 Final Data | 30704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8833 | | | | | | | |
| LOT1031 Final Data | 30705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | | |
| LOT1031 Final Data | 30706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | | |
| LOT1031 Final Data | 30707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | | |
| LOT1031 Final Data | 30708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | | |
| LOT1031 Final Data | 30709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | | |
| LOT1031 Final Data | 30710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | | |
| LOT1031 Final Data | 30711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | | |
| LOT1031 Final Data | 30712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | | |
| LOT1031 Final Data | 30713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | | |
| LOT1031 Final Data | 30714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | | |
| LOT1031 Final Data | 30715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | | |
| LOT1031 Final Data | 30716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | | |
| LOT1031 Final Data | 30717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | | |
| LOT1031 Final Data | 30718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | | |
| LOT1031 Final Data | 30719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | | |
| LOT1031 Final Data | 30720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | | |
| LOT1031 Final Data | 30721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 30722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | | |
| LOT1031 Final Data | 30723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | | |
| LOT1031 Final Data | 30724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4534 | | | | | | | |
| LOT1031 Final Data | 30725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 30727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 30728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 30729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7360 | | | | | | |
| LOT1031 Final Data | 30730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 30731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7233 | | | | | | |
| LOT1031 Final Data | 30732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 30733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 30734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 30735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 30736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4333 | | | | | | |
| LOT1031 Final Data | 30737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 30738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 30739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 30740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 30741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 30742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 30743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 30744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 30745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 30746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 30747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 30748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7832 | | | | | | |
| LOT1031 Final Data | 30749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 30750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 30751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 30752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | | |
| LOT1031 Final Data | 30754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 30755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | | |
| LOT1031 Final Data | 30756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | | |
| LOT1031 Final Data | 30757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | | |
| LOT1031 Final Data | 30758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | | |
| LOT1031 Final Data | 30759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2633 | | | | | | | |
| LOT1031 Final Data | 30760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | | |
| LOT1031 Final Data | 30761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | | |
| LOT1031 Final Data | 30762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | | |
| LOT1031 Final Data | 30763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | | |
| LOT1031 Final Data | 30764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | | |
| LOT1031 Final Data | 30765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | | |
| LOT1031 Final Data | 30766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | | |
| LOT1031 Final Data | 30767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | | |
| LOT1031 Final Data | 30768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | | |
| LOT1031 Final Data | 30769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6233 | | | | | | | |
| LOT1031 Final Data | 30770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | | |
| LOT1031 Final Data | 30771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | | |
| LOT1031 Final Data | 30772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | | |
| LOT1031 Final Data | 30773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | | |
| LOT1031 Final Data | 30774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | | |
| LOT1031 Final Data | 30775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | | |
| LOT1031 Final Data | 30776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | | |
| LOT1031 Final Data | 30777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | | |
| LOT1031 Final Data | 30778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 30779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4261 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 30781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 30782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 30783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 30784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 30785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 30786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 30787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 30788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 30789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 30790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 30791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 30792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 30793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 30794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 30795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 30796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1161 | | | | | | |
| LOT1031 Final Data | 30797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 30798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 30799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 30800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 30801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 30802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 30803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 30804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6735 | | | | | | |
| LOT1031 Final Data | 30805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 30806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | | |
| LOT1031 Final Data | 30808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | | |
| LOT1031 Final Data | 30809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 30810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | | |
| LOT1031 Final Data | 30811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | | |
| LOT1031 Final Data | 30812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | | |
| LOT1031 Final Data | 30813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8632 | | | | | | | |
| LOT1031 Final Data | 30814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | | |
| LOT1031 Final Data | 30815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | | |
| LOT1031 Final Data | 30816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | | |
| LOT1031 Final Data | 30817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3261 | | | | | | | |
| LOT1031 Final Data | 30818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | | |
| LOT1031 Final Data | 30819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | | |
| LOT1031 Final Data | 30820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | | |
| LOT1031 Final Data | 30821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | | |
| LOT1031 Final Data | 30822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | | |
| LOT1031 Final Data | 30823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | | |
| LOT1031 Final Data | 30824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | | |
| LOT1031 Final Data | 30825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | | |
| LOT1031 Final Data | 30826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | | |
| LOT1031 Final Data | 30827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | | |
| LOT1031 Final Data | 30828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | | |
| LOT1031 Final Data | 30829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | | |
| LOT1031 Final Data | 30830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0060 | | | | | | | |
| LOT1031 Final Data | 30831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | | |
| LOT1031 Final Data | 30832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 30833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | | |

| LOT1031 Final Data | 30834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | |
| LOT1031 Final Data | 30835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 30836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 30837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 30838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 30839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 30840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 30841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 30842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 30843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 30844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 30845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 30846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 30847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6132 | | | | | | |
| LOT1031 Final Data | 30848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 30849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 30850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 30851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4461 | | | | | | |
| LOT1031 Final Data | 30852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 30853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 30854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 30855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 30856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 30857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 30858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 30859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 30860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | | |
| LOT1031 Final Data | 30862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | | |
| LOT1031 Final Data | 30863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | | |
| LOT1031 Final Data | 30864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7461 | | | | | | | |
| LOT1031 Final Data | 30865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | | |
| LOT1031 Final Data | 30866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | | |
| LOT1031 Final Data | 30867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | | |
| LOT1031 Final Data | 30868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 30869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | | |
| LOT1031 Final Data | 30870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | | |
| LOT1031 Final Data | 30871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | | |
| LOT1031 Final Data | 30872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | | |
| LOT1031 Final Data | 30873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 30874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | | |
| LOT1031 Final Data | 30875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 30876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9433 | | | | | | | |
| LOT1031 Final Data | 30877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | | |
| LOT1031 Final Data | 30878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | | |
| LOT1031 Final Data | 30879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | | |
| LOT1031 Final Data | 30880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 30881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | | |
| LOT1031 Final Data | 30882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0532 | | | | | | | |
| LOT1031 Final Data | 30883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | | |
| LOT1031 Final Data | 30884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | | |
| LOT1031 Final Data | 30885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | | |
| LOT1031 Final Data | 30886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | | |
| LOT1031 Final Data | 30887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | | |

| LOT1031 Final Data | 30888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 30889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 30890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 30891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 30892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 30893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 30894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 30895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 30896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 30897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1733 | | | | | | |
| LOT1031 Final Data | 30898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 30899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 30900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 30901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 30902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 30903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 30904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | |
| LOT1031 Final Data | 30905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 30906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 30907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 30908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 30909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4034 | | | | | | |
| LOT1031 Final Data | 30910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 30911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 30912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 30913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 30914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 30916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 30917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 30918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 30919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 30920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 30921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 30922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 30923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 30924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 30925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 30926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 30927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 30928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 30929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 30930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 30931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 30932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 30933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 30934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7434 | | | | | | |
| LOT1031 Final Data | 30935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 30936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 30937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 30938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 30939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 30940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 30941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |

| LOT1031 Final Data | 30942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 30943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 30944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 30945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 30946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 30947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 30948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 30949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4261 | | | | | | |
| LOT1031 Final Data | 30950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 30951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 30952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 30953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 30954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 30955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 30956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 30957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 30958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 30959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 30960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 30961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 30962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 30963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 30964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 30965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 30966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 30967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 30968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | | |
| LOT1031 Final Data | 30970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 30971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | | |
| LOT1031 Final Data | 30972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | | |
| LOT1031 Final Data | 30973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | | |
| LOT1031 Final Data | 30974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | | |
| LOT1031 Final Data | 30975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | | |
| LOT1031 Final Data | 30976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | | |
| LOT1031 Final Data | 30977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | | |
| LOT1031 Final Data | 30978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | | |
| LOT1031 Final Data | 30979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | | |
| LOT1031 Final Data | 30980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | | |
| LOT1031 Final Data | 30981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | | |
| LOT1031 Final Data | 30982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1561 | | | | | | | |
| LOT1031 Final Data | 30983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | | |
| LOT1031 Final Data | 30984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | | |
| LOT1031 Final Data | 30985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | | |
| LOT1031 Final Data | 30986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | | |
| LOT1031 Final Data | 30987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | | |
| LOT1031 Final Data | 30988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | | |
| LOT1031 Final Data | 30989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | | |
| LOT1031 Final Data | 30990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | | |
| LOT1031 Final Data | 30991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | | |
| LOT1031 Final Data | 30992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | | |
| LOT1031 Final Data | 30993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | | |
| LOT1031 Final Data | 30994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3933 | | | | | | | |
| LOT1031 Final Data | 30995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 30996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 30997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 30998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 30999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 31000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0933 | | | | | | |
| LOT1031 Final Data | 31001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 31002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 31003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 31004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 31005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 31006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 31007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 31008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 31009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 31010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 31011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 31012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 31013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 31014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 31015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 31016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 31017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 31018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 31019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 31020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 31021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8361 | | | | | | |
| LOT1031 Final Data | 31022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1534 | | | | | | | |
| LOT1031 Final Data | 31024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | | |
| LOT1031 Final Data | 31025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | | |
| LOT1031 Final Data | 31026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | | |
| LOT1031 Final Data | 31027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1833 | | | | | | | |
| LOT1031 Final Data | 31028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | | |
| LOT1031 Final Data | 31029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | | |
| LOT1031 Final Data | 31030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | | |
| LOT1031 Final Data | 31031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | | |
| LOT1031 Final Data | 31032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | | |
| LOT1031 Final Data | 31033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | | |
| LOT1031 Final Data | 31034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | | |
| LOT1031 Final Data | 31035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | | |
| LOT1031 Final Data | 31036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | | |
| LOT1031 Final Data | 31037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | | |
| LOT1031 Final Data | 31038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | | |
| LOT1031 Final Data | 31039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | | |
| LOT1031 Final Data | 31040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | | |
| LOT1031 Final Data | 31041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | | |
| LOT1031 Final Data | 31042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | | |
| LOT1031 Final Data | 31043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | | |
| LOT1031 Final Data | 31044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | | |
| LOT1031 Final Data | 31045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | | |
| LOT1031 Final Data | 31046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | | |
| LOT1031 Final Data | 31047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | | |
| LOT1031 Final Data | 31048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | | |
| LOT1031 Final Data | 31049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | | |

| LOT1031 Final Data | 31050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| --- | --- | --- | --- | --- | --- | --- | --- |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 31051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 31052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 31053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 31054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 31055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 31056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 31057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 31058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 31059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 31060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 31061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6361 | | | | | | |
| LOT1031 Final Data | 31062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 31063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 31064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 31065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 31066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 31067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 31068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 31069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 31070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 31071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 31072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 31073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 31074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 31075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 31076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 31078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 31079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5734 | | | | | | |
| LOT1031 Final Data | 31080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 31081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 31082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 31083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1033 | | | | | | |
| LOT1031 Final Data | 31084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 31085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 31086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 31087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 31088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 31089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 31090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 31091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 31092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 31093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 31094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | |
| LOT1031 Final Data | 31095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 31096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 31097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2732 | | | | | | |
| LOT1031 Final Data | 31098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 31099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 31100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 31101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 31102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 31103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 31105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 31106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 31107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 31108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 31109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 31110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 31111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7532 | | | | | | |
| LOT1031 Final Data | 31112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2361 | | | | | | |
| LOT1031 Final Data | 31113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 31114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 31115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 31116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 31117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 31118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2533 | | | | | | |
| LOT1031 Final Data | 31119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 31120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 31121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 31122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 31123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 31124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 31125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 31126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 31127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 31128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 31129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 31130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 31132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | | |
| LOT1031 Final Data | 31133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | | |
| LOT1031 Final Data | 31134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | | |
| LOT1031 Final Data | 31135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 31136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | | |
| LOT1031 Final Data | 31137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | | |
| LOT1031 Final Data | 31138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | | |
| LOT1031 Final Data | 31139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | | |
| LOT1031 Final Data | 31140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | | |
| LOT1031 Final Data | 31141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | | |
| LOT1031 Final Data | 31142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | | |
| LOT1031 Final Data | 31143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | | |
| LOT1031 Final Data | 31144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | | |
| LOT1031 Final Data | 31145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | | |
| LOT1031 Final Data | 31146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | | |
| LOT1031 Final Data | 31147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7361 | | | | | | | |
| LOT1031 Final Data | 31148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 31149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 31150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | | |
| LOT1031 Final Data | 31151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2033 | | | | | | | |
| LOT1031 Final Data | 31152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | | |
| LOT1031 Final Data | 31153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | | |
| LOT1031 Final Data | 31154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | | |
| LOT1031 Final Data | 31155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | | |
| LOT1031 Final Data | 31156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | | |
| LOT1031 Final Data | 31157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 31159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 31160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0033 | | | | | | |
| LOT1031 Final Data | 31161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 31162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 31163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 31164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 31165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 31166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 31167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 31168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 31169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 31170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 31171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4660 | | | | | | |
| LOT1031 Final Data | 31172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 31173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 31174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 31175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 31176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9060 | | | | | | |
| LOT1031 Final Data | 31177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 31178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 31179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 31180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 31181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 31182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1860 | | | | | | |
| LOT1031 Final Data | 31183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5761 | | | | | | |
| LOT1031 Final Data | 31184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 31186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 31187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 31188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 31189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 31190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 31191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 31192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 31193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 31194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 31195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 31196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 31197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 31198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 31199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 31200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 31201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | |
| LOT1031 Final Data | 31202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 31203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3760 | | | | | | |
| LOT1031 Final Data | 31204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1261 | | | | | | |
| LOT1031 Final Data | 31205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 31206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 31207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 31208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 31209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1632 | | | | | | |
| LOT1031 Final Data | 31210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 31211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | | |
| LOT1031 Final Data | 31213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | | |
| LOT1031 Final Data | 31214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | | |
| LOT1031 Final Data | 31215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | | |
| LOT1031 Final Data | 31216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4261 | | | | | | | |
| LOT1031 Final Data | 31217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | | |
| LOT1031 Final Data | 31218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | | |
| LOT1031 Final Data | 31219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 31220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | | |
| LOT1031 Final Data | 31221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4233 | | | | | | | |
| LOT1031 Final Data | 31222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | | |
| LOT1031 Final Data | 31223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | | |
| LOT1031 Final Data | 31224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | | |
| LOT1031 Final Data | 31225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | | |
| LOT1031 Final Data | 31226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | | |
| LOT1031 Final Data | 31227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | | |
| LOT1031 Final Data | 31228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5333 | | | | | | | |
| LOT1031 Final Data | 31229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | | |
| LOT1031 Final Data | 31230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0461 | | | | | | | |
| LOT1031 Final Data | 31231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | | |
| LOT1031 Final Data | 31232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | | |
| LOT1031 Final Data | 31233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | | |
| LOT1031 Final Data | 31234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | | |
| LOT1031 Final Data | 31235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | | |
| LOT1031 Final Data | 31236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | | |
| LOT1031 Final Data | 31237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | | |
| LOT1031 Final Data | 31238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | | |
| LOT1031 Final Data | 31240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | | |
| LOT1031 Final Data | 31241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | | |
| LOT1031 Final Data | 31242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | | |
| LOT1031 Final Data | 31243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | | |
| LOT1031 Final Data | 31244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | | |
| LOT1031 Final Data | 31245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5261 | | | | | | | |
| LOT1031 Final Data | 31246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | | |
| LOT1031 Final Data | 31247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | | |
| LOT1031 Final Data | 31248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | | |
| LOT1031 Final Data | 31249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | | |
| LOT1031 Final Data | 31250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | | |
| LOT1031 Final Data | 31251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | | |
| LOT1031 Final Data | 31252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | | |
| LOT1031 Final Data | 31253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | | |
| LOT1031 Final Data | 31254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | | |
| LOT1031 Final Data | 31255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | | |
| LOT1031 Final Data | 31256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | | |
| LOT1031 Final Data | 31257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | | |
| LOT1031 Final Data | 31258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | | |
| LOT1031 Final Data | 31259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | | |
| LOT1031 Final Data | 31260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | | |
| LOT1031 Final Data | 31261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | | |
| LOT1031 Final Data | 31262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | | |
| LOT1031 Final Data | 31263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | | |
| LOT1031 Final Data | 31264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | | |
| LOT1031 Final Data | 31265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8061 | | | | | | |
| LOT1031 Final Data | 31267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 31268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 31269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 31270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 31271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 31272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 31273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | |
| LOT1031 Final Data | 31274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 31275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1161 | | | | | | |
| LOT1031 Final Data | 31276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 31277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 31278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 31279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 31280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 31281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 31282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 31283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 31284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 31285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 31286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 31287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9734 | | | | | | |
| LOT1031 Final Data | 31288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 31289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 31290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 31291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5535 | | | | | | |
| LOT1031 Final Data | 31292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | | |
| LOT1031 Final Data | 31294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | | |
| LOT1031 Final Data | 31295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | | |
| LOT1031 Final Data | 31296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | | |
| LOT1031 Final Data | 31297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6233 | | | | | | | |
| LOT1031 Final Data | 31298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | | |
| LOT1031 Final Data | 31299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | | |
| LOT1031 Final Data | 31300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | | |
| LOT1031 Final Data | 31301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | | |
| LOT1031 Final Data | 31302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | | |
| LOT1031 Final Data | 31303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | | |
| LOT1031 Final Data | 31304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | | |
| LOT1031 Final Data | 31305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | | |
| LOT1031 Final Data | 31306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | | |
| LOT1031 Final Data | 31307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | | |
| LOT1031 Final Data | 31308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | | |
| LOT1031 Final Data | 31309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9461 | | | | | | | |
| LOT1031 Final Data | 31310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | | |
| LOT1031 Final Data | 31311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | | |
| LOT1031 Final Data | 31312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | | |
| LOT1031 Final Data | 31313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | | |
| LOT1031 Final Data | 31314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | | |
| LOT1031 Final Data | 31315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | | |
| LOT1031 Final Data | 31316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | | |
| LOT1031 Final Data | 31317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | | |
| LOT1031 Final Data | 31318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | | |
| LOT1031 Final Data | 31319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 31321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 31322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 31323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 31324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 31325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 31326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 31327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 31328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 31329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 31330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4833 | | | | | | |
| LOT1031 Final Data | 31331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 31332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 31333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 31334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 31335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 31336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4161 | | | | | | |
| LOT1031 Final Data | 31337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5461 | | | | | | |
| LOT1031 Final Data | 31338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 31339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 31340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 31341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 31342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9161 | | | | | | |
| LOT1031 Final Data | 31343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 31344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 31345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 31346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8261 | | | | | | |

| LOT1031 Final Data | 31347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 31348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 31349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 31350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 31351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 31352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 31353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 31354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 31355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 31356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 31357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 31358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3661 | | | | | | |
| LOT1031 Final Data | 31359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 31360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 31361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 31362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 31363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 31364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 31365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 31366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 31367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 31368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 31369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 31370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4461 | | | | | | |
| LOT1031 Final Data | 31371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 31372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 31373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 31375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 31376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 31377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 31378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 31379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 31380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 31381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 31382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 31383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 31384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 31385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 31386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 31387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 31388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 31389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 31390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 31391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 31392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 31393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5132 | | | | | | |
| LOT1031 Final Data | 31394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 31395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 31396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 31397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 31398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | |
| LOT1031 Final Data | 31399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 31400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | | |
| LOT1031 Final Data | 31402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | | |
| LOT1031 Final Data | 31403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 31404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | | |
| LOT1031 Final Data | 31405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | | |
| LOT1031 Final Data | 31406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | | |
| LOT1031 Final Data | 31407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | | |
| LOT1031 Final Data | 31408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | | |
| LOT1031 Final Data | 31409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | | |
| LOT1031 Final Data | 31410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | | |
| LOT1031 Final Data | 31411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | | |
| LOT1031 Final Data | 31412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | | |
| LOT1031 Final Data | 31413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | | |
| LOT1031 Final Data | 31414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3238 | | | | | | | |
| LOT1031 Final Data | 31415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | | |
| LOT1031 Final Data | 31416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | | |
| LOT1031 Final Data | 31417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | | |
| LOT1031 Final Data | 31418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | | |
| LOT1031 Final Data | 31419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | | |
| LOT1031 Final Data | 31420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | | |
| LOT1031 Final Data | 31421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | | |
| LOT1031 Final Data | 31422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | | |
| LOT1031 Final Data | 31423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | | |
| LOT1031 Final Data | 31424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | | |
| LOT1031 Final Data | 31425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6033 | | | | | | | |
| LOT1031 Final Data | 31426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | | |
| LOT1031 Final Data | 31427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 31429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 31430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 31431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 31432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 31433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7533 | | | | | | |
| LOT1031 Final Data | 31434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 31435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 31436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 31437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3832 | | | | | | |
| LOT1031 Final Data | 31438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 31439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 31440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 31441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 31442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 31443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 31444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 31445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 31446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | |
| LOT1031 Final Data | 31447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2233 | | | | | | |
| LOT1031 Final Data | 31448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 31449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 31450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 31451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 31452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 31453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | |
| LOT1031 Final Data | 31454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |

| LOT1031 Final Data | 31455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 31456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 31457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 31458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 31459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 31460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 31461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 31462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 31463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 31464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 31465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 31466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 31467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 31468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6234 | | | | | | |
| LOT1031 Final Data | 31469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 31470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 31471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 31472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 31473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 31474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 31475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 31476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 31477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4460 | | | | | | |
| LOT1031 Final Data | 31478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4860 | | | | | | |
| LOT1031 Final Data | 31479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4960 | | | | | | |
| LOT1031 Final Data | 31480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7260 | | | | | | |
| LOT1031 Final Data | 31481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0960 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2360 | | | | | | |
| LOT1031 Final Data | 31483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2460 | | | | | | |
| LOT1031 Final Data | 31484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2560 | | | | | | |
| LOT1031 Final Data | 31485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3360 | | | | | | |
| LOT1031 Final Data | 31486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6961 | | | | | | |
| LOT1031 Final Data | 31487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 31488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 31489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 31490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 31491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 31492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 31493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 31494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 31495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 31496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 31497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 31498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 31499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 31500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 31501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 31502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 31503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 31504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 31505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 31506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8533 | | | | | | |
| LOT1031 Final Data | 31507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 31508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | | |
| LOT1031 Final Data | 31510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | | |
| LOT1031 Final Data | 31511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | | |
| LOT1031 Final Data | 31512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3433 | | | | | | | |
| LOT1031 Final Data | 31513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | | |
| LOT1031 Final Data | 31514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | | |
| LOT1031 Final Data | 31515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | | |
| LOT1031 Final Data | 31516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | | |
| LOT1031 Final Data | 31517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | | |
| LOT1031 Final Data | 31518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | | |
| LOT1031 Final Data | 31519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | | |
| LOT1031 Final Data | 31520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | | |
| LOT1031 Final Data | 31521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 31522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3334 | | | | | | | |
| LOT1031 Final Data | 31523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | | |
| LOT1031 Final Data | 31524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 31525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | | |
| LOT1031 Final Data | 31526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | | |
| LOT1031 Final Data | 31527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | | |
| LOT1031 Final Data | 31528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3333 | | | | | | | |
| LOT1031 Final Data | 31529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | | |
| LOT1031 Final Data | 31530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | | |
| LOT1031 Final Data | 31531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | | |
| LOT1031 Final Data | 31532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | | |
| LOT1031 Final Data | 31533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | | |
| LOT1031 Final Data | 31534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | | |
| LOT1031 Final Data | 31535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 31537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 31538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7033 | | | | | | |
| LOT1031 Final Data | 31539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 31540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 31541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 31542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 31543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 31544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 31545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 31546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 31547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 31548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0161 | | | | | | |
| LOT1031 Final Data | 31549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 31550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 31551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 31552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 31553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 31554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |
| LOT1031 Final Data | 31555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 31556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 31557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 31558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 31559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 31560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 31561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6761 | | | | | | |
| LOT1031 Final Data | 31562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4132 | | | | | | |
| LOT1031 Final Data | 31564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 31565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 31566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 31567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 31568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 31569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 31570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 31571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 31572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 31573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 31574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 31575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 31576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 31577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 31578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 31579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 31580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 31581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 31582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 31583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 31584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 31585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 31586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 31587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9432 | | | | | | |
| LOT1031 Final Data | 31588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 31589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 31591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 31592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 31593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 31594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 31595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 31596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 31597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 31598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5931 | | | | | | |
| LOT1031 Final Data | 31599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 31600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8733 | | | | | | |
| LOT1031 Final Data | 31601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 31602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 31603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 31604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 31605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 31606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 31607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 31608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 31609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | |
| LOT1031 Final Data | 31610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 31611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 31612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 31613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 31614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 31615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 31616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 31618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 31619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 31620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 31621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 31622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 31623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 31624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 31625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 31626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 31627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 31628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9833 | | | | | | |
| LOT1031 Final Data | 31629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 31630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 31631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 31632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 31633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 31634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 31635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 31636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 31637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 31638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 31639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 31640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 31641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 31642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 31643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | | |
| LOT1031 Final Data | 31645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | | |
| LOT1031 Final Data | 31646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | | |
| LOT1031 Final Data | 31647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9732 | | | | | | | |
| LOT1031 Final Data | 31648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9735 | | | | | | | |
| LOT1031 Final Data | 31649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0833 | | | | | | | |
| LOT1031 Final Data | 31650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0834 | | | | | | | |
| LOT1031 Final Data | 31651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | | |
| LOT1031 Final Data | 31652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | | |
| LOT1031 Final Data | 31653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | | |
| LOT1031 Final Data | 31654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | | |
| LOT1031 Final Data | 31655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | | |
| LOT1031 Final Data | 31656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | | |
| LOT1031 Final Data | 31657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | | |
| LOT1031 Final Data | 31658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | | |
| LOT1031 Final Data | 31659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | | |
| LOT1031 Final Data | 31660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | | |
| LOT1031 Final Data | 31661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3836 | | | | | | | |
| LOT1031 Final Data | 31662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | | |
| LOT1031 Final Data | 31663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | | |
| LOT1031 Final Data | 31664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | | |
| LOT1031 Final Data | 31665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 31666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | | |
| LOT1031 Final Data | 31667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | | |
| LOT1031 Final Data | 31668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | | |
| LOT1031 Final Data | 31669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7533 | | | | | | | |
| LOT1031 Final Data | 31670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | | |

| LOT1031 Final Data | 31671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 31672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 31673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |
| LOT1031 Final Data | 31674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3733 | | | | | | |
| LOT1031 Final Data | 31675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 31676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 31677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1032 | | | | | | |
| LOT1031 Final Data | 31678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 31679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 31680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 31681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 31682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 31683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 31684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 31685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 31686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 31687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 31688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 31689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 31690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3533 | | | | | | |
| LOT1031 Final Data | 31691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 31692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 31693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 31694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 31695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 31696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 31697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0233 | | | | | | |
| LOT1031 Final Data | 31699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 31700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | |
| LOT1031 Final Data | 31701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9332 | | | | | | |
| LOT1031 Final Data | 31702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 31703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 31704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 31705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 31706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 31707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 31708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 31709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 31710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 31711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 31712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 31713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 31714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 31715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 31716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 31717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 31718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 31719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 31720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 31721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1832 | | | | | | |
| LOT1031 Final Data | 31722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 31723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 31724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 31726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 31727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 31728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 31729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 31730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 31731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 31732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 31733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 31734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4531 | | | | | | |
| LOT1031 Final Data | 31735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 31736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 31737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 31738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 31739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9560 | | | | | | |
| LOT1031 Final Data | 31740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 31741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 31742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 31743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 31744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 31745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 31746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 31747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | |
| LOT1031 Final Data | 31748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4232 | | | | | | |
| LOT1031 Final Data | 31749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 31750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 31751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1532 | | | | | | |
| LOT1031 Final Data | 31753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 31754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 31755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 31756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 31757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 31758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 31759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 31760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 31761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 31762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 31763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 31764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 31765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 31766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 31767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 31768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 31769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 31770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 31771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5034 | | | | | | |
| LOT1031 Final Data | 31772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 31773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 31774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 31775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 31776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8032 | | | | | | |
| LOT1031 Final Data | 31777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 31778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3234 | | | | | | | |
| LOT1031 Final Data | 31780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | | |
| LOT1031 Final Data | 31781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | | |
| LOT1031 Final Data | 31782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | | |
| LOT1031 Final Data | 31783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | | |
| LOT1031 Final Data | 31784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | | |
| LOT1031 Final Data | 31785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | | |
| LOT1031 Final Data | 31786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | | |
| LOT1031 Final Data | 31787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | | |
| LOT1031 Final Data | 31788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1732 | | | | | | | |
| LOT1031 Final Data | 31789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | | |
| LOT1031 Final Data | 31790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | | |
| LOT1031 Final Data | 31791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 31792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | | |
| LOT1031 Final Data | 31793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | | |
| LOT1031 Final Data | 31794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | | |
| LOT1031 Final Data | 31795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | | |
| LOT1031 Final Data | 31796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | | |
| LOT1031 Final Data | 31797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | | |
| LOT1031 Final Data | 31798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | | |
| LOT1031 Final Data | 31799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | | |
| LOT1031 Final Data | 31800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7735 | | | | | | | |
| LOT1031 Final Data | 31801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | | |
| LOT1031 Final Data | 31802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | | |
| LOT1031 Final Data | 31803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | | |
| LOT1031 Final Data | 31804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | | |
| LOT1031 Final Data | 31805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 31807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 31808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 31809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4235 | | | | | | |
| LOT1031 Final Data | 31810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 31811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 31812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 31813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 31814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 31815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 31816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 31817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 31818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 31819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 31820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 31821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 31822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 31823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 31824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 31825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 31826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 31827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 31828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 31829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 31830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 31831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 31832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 31834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2561 | | | | | | |
| LOT1031 Final Data | 31835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 31836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 31837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 31838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 31839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 31840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 31841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 31842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 31843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 31844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 31845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 31846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 31847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 31848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 31849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 31850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 31851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 31852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 31853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 31854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 31855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7632 | | | | | | |
| LOT1031 Final Data | 31856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | |
| LOT1031 Final Data | 31857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 31858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 31859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | | |
| LOT1031 Final Data | 31861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | | |
| LOT1031 Final Data | 31862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | | |
| LOT1031 Final Data | 31863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | | |
| LOT1031 Final Data | 31864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | | |
| LOT1031 Final Data | 31865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | | |
| LOT1031 Final Data | 31866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | | |
| LOT1031 Final Data | 31867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | | |
| LOT1031 Final Data | 31868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 31869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | | |
| LOT1031 Final Data | 31870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | | |
| LOT1031 Final Data | 31871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | | |
| LOT1031 Final Data | 31872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | | |
| LOT1031 Final Data | 31873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | | |
| LOT1031 Final Data | 31874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | | |
| LOT1031 Final Data | 31875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | | |
| LOT1031 Final Data | 31876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | | |
| LOT1031 Final Data | 31877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | | |
| LOT1031 Final Data | 31878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 31879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | | |
| LOT1031 Final Data | 31880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | | |
| LOT1031 Final Data | 31881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | | |
| LOT1031 Final Data | 31882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0732 | | | | | | | |
| LOT1031 Final Data | 31883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 31884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | | |
| LOT1031 Final Data | 31885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | | |
| LOT1031 Final Data | 31886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | | |

| LOT1031 Final Data | 31887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 31888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 31889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 31890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 31891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | |
| LOT1031 Final Data | 31892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 31893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 31894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 31895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 31896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 31897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 31898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 31899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5461 | | | | | | |
| LOT1031 Final Data | 31900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 31901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 31902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 31903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 31904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 31905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 31906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3434 | | | | | | |
| LOT1031 Final Data | 31907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 31908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 31909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 31910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 31911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 31912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 31913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5932 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 31915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 31916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1361 | | | | | | |
| LOT1031 Final Data | 31917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3460 | | | | | | |
| LOT1031 Final Data | 31918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 31919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 31920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9760 | | | | | | |
| LOT1031 Final Data | 31921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3860 | | | | | | |
| LOT1031 Final Data | 31922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1232 | | | | | | |
| LOT1031 Final Data | 31923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 31924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 31925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 31926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 31927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 31928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 31929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 31930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 31931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 31932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | |
| LOT1031 Final Data | 31933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0233 | | | | | | |
| LOT1031 Final Data | 31934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 31935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 31936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 31937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 31938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 31939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 31940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6761 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 31942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 31943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 31944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 31945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 31946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 31947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 31948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 31949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 31950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 31951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 31952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 31953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 31954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 31955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 31956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 31957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 31958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | |
| LOT1031 Final Data | 31959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 31960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5033 | | | | | | |
| LOT1031 Final Data | 31961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | |
| LOT1031 Final Data | 31962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 31963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 31964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 31965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 31966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 31967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 31968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 31969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 31970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 31971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 31972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 31973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 31974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 31975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 31976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 31977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 31978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 31979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 31980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 31981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 31982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 31983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 31984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 31985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 31986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 31987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 31988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 31989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 31990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 31991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 31992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4161 | | | | | | |
| LOT1031 Final Data | 31993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 31994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |

| LOT1031 Final Data | 31995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 31996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 31997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 31998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | |
| LOT1031 Final Data | 31999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 32000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 32001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 32002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 32003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 32004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0960 | | | | | | |
| LOT1031 Final Data | 32005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 32006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 32007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9132 | | | | | | |
| LOT1031 Final Data | 32008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 32009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 32010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 32011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 32012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 32013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0633 | | | | | | |
| LOT1031 Final Data | 32014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 32015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 32016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 32017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 32018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 32019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 32020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 32021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6635 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 32023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 32024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 32025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 32026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 32027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 32028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 32029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 32030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 32031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 32032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 32033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 32034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 32035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 32036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 32037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 32038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 32039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 32040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 32041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 32042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 32043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 32044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 32045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8332 | | | | | | |
| LOT1031 Final Data | 32046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | |
| LOT1031 Final Data | 32047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 32048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | | |
| LOT1031 Final Data | 32050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | | |
| LOT1031 Final Data | 32051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | | |
| LOT1031 Final Data | 32052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | | |
| LOT1031 Final Data | 32053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | | |
| LOT1031 Final Data | 32054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | | |
| LOT1031 Final Data | 32055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | | |
| LOT1031 Final Data | 32056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | | |
| LOT1031 Final Data | 32057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | | |
| LOT1031 Final Data | 32058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | | |
| LOT1031 Final Data | 32059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | | |
| LOT1031 Final Data | 32060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | | |
| LOT1031 Final Data | 32061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | | |
| LOT1031 Final Data | 32062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | | |
| LOT1031 Final Data | 32063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | | |
| LOT1031 Final Data | 32064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4632 | | | | | | | |
| LOT1031 Final Data | 32065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4633 | | | | | | | |
| LOT1031 Final Data | 32066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4634 | | | | | | | |
| LOT1031 Final Data | 32067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | | |
| LOT1031 Final Data | 32068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1931 | | | | | | | |
| LOT1031 Final Data | 32069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | | |
| LOT1031 Final Data | 32070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | | |
| LOT1031 Final Data | 32071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | | |
| LOT1031 Final Data | 32072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | | |
| LOT1031 Final Data | 32073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | | |
| LOT1031 Final Data | 32074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | | |
| LOT1031 Final Data | 32075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | | |
| LOT1031 Final Data | 32077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | | |
| LOT1031 Final Data | 32078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | | |
| LOT1031 Final Data | 32079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | | |
| LOT1031 Final Data | 32080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 32081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | | |
| LOT1031 Final Data | 32082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | | |
| LOT1031 Final Data | 32083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | | |
| LOT1031 Final Data | 32084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | | |
| LOT1031 Final Data | 32085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | | |
| LOT1031 Final Data | 32086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | | |
| LOT1031 Final Data | 32087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | | |
| LOT1031 Final Data | 32088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | | |
| LOT1031 Final Data | 32089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | | |
| LOT1031 Final Data | 32090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | | |
| LOT1031 Final Data | 32091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | | |
| LOT1031 Final Data | 32092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | | |
| LOT1031 Final Data | 32093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 32094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | | |
| LOT1031 Final Data | 32095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | | |
| LOT1031 Final Data | 32096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | | |
| LOT1031 Final Data | 32097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | | |
| LOT1031 Final Data | 32098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 32099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 32100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | | |
| LOT1031 Final Data | 32101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | | |
| LOT1031 Final Data | 32102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | | |

| LOT1031 Final Data | 32103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 32104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 32105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 32106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6232 | | | | | | |
| LOT1031 Final Data | 32107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 32108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 32109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 32110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 32111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 32112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 32113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | |
| LOT1031 Final Data | 32114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 32115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 32116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 32117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 32118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 32119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 32120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 32121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 32122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 32123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1134 | | | | | | |
| LOT1031 Final Data | 32124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1135 | | | | | | |
| LOT1031 Final Data | 32125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | |
| LOT1031 Final Data | 32126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 32127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 32128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 32129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 32131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 32132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | |
| LOT1031 Final Data | 32133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 32134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 32135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 32136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 32137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 32138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 32139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 32140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 32141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 32142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 32143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 32144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 32145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 32146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 32147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 32148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 32149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5433 | | | | | | |
| LOT1031 Final Data | 32150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8531 | | | | | | |
| LOT1031 Final Data | 32151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 32152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 32153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 32154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 32155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 32156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |

| LOT1031 Final Data | 32157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 32158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 32159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 32160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 32161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 32162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 32163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5333 | | | | | | |
| LOT1031 Final Data | 32164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 32165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 32166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 32167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 32168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 32169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 32170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 32171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 32172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 32173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 32174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 32175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 32176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 32177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 32178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 32179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 32180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 32181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 32182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 32183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 32185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 32186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 32187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 32188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 32189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 32190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 32191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 32192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 32193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 32194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 32195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 32196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 32197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 32198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 32199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 32200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7831 | | | | | | |
| LOT1031 Final Data | 32201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0533 | | | | | | |
| LOT1031 Final Data | 32202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2833 | | | | | | |
| LOT1031 Final Data | 32203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 32204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 32205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 32206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 32207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 32208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9032 | | | | | | |
| LOT1031 Final Data | 32209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 32210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | | |
| LOT1031 Final Data | 32212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | | |
| LOT1031 Final Data | 32213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | | |
| LOT1031 Final Data | 32214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 32215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | | |
| LOT1031 Final Data | 32216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | | |
| LOT1031 Final Data | 32217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | | |
| LOT1031 Final Data | 32218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | | |
| LOT1031 Final Data | 32219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | | |
| LOT1031 Final Data | 32220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | | |
| LOT1031 Final Data | 32221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | | |
| LOT1031 Final Data | 32222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | | |
| LOT1031 Final Data | 32223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1932 | | | | | | | |
| LOT1031 Final Data | 32224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | | |
| LOT1031 Final Data | 32225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | | |
| LOT1031 Final Data | 32226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | | |
| LOT1031 Final Data | 32227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | | |
| LOT1031 Final Data | 32228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1432 | | | | | | | |
| LOT1031 Final Data | 32229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | | |
| LOT1031 Final Data | 32230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0232 | | | | | | | |
| LOT1031 Final Data | 32231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | | |
| LOT1031 Final Data | 32232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | | |
| LOT1031 Final Data | 32233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | | |
| LOT1031 Final Data | 32234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | | |
| LOT1031 Final Data | 32235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | | |
| LOT1031 Final Data | 32236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | | |
| LOT1031 Final Data | 32237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 32239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 32240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 32241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 32242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 32243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 32244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9031 | | | | | | |
| LOT1031 Final Data | 32245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9033 | | | | | | |
| LOT1031 Final Data | 32246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 32247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 32248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 32249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 32250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | |
| LOT1031 Final Data | 32251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 32252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 32253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 32254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 32255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 32256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 32257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 32258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 32259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | |
| LOT1031 Final Data | 32260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 32261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 32262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 32263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 32264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 32266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 32267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 32268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 32269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |
| LOT1031 Final Data | 32270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 32271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 32272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 32273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 32274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 32275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 32276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6332 | | | | | | |
| LOT1031 Final Data | 32277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 32278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 32279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 32280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 32281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 32282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 32283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 32284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 32285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 32286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 32287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |
| LOT1031 Final Data | 32288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 32289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 32290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 32291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8131 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 32293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 32294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 32295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 32296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 32297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 32298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 32299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 32300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 32301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 32302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5232 | | | | | | |
| LOT1031 Final Data | 32303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5234 | | | | | | |
| LOT1031 Final Data | 32304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 32305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 32306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 32307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 32308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 32309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 32310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 32311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8932 | | | | | | |
| LOT1031 Final Data | 32312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 32313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3633 | | | | | | |
| LOT1031 Final Data | 32314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 32315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | |
| LOT1031 Final Data | 32316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 32317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 32318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5732 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6460 | | | | | | | |
| LOT1031 Final Data | 32320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7160 | | | | | | | |
| LOT1031 Final Data | 32321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | | |
| LOT1031 Final Data | 32322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | | |
| LOT1031 Final Data | 32323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | | |
| LOT1031 Final Data | 32324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | | |
| LOT1031 Final Data | 32325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | | |
| LOT1031 Final Data | 32326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | | |
| LOT1031 Final Data | 32327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | | |
| LOT1031 Final Data | 32328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | | |
| LOT1031 Final Data | 32329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 32330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | | |
| LOT1031 Final Data | 32331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | | |
| LOT1031 Final Data | 32332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | | |
| LOT1031 Final Data | 32333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | | |
| LOT1031 Final Data | 32334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 32335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | | |
| LOT1031 Final Data | 32336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | | |
| LOT1031 Final Data | 32337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | | |
| LOT1031 Final Data | 32338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | | |
| LOT1031 Final Data | 32339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | | |
| LOT1031 Final Data | 32340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | | |
| LOT1031 Final Data | 32341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | | |
| LOT1031 Final Data | 32342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | | |
| LOT1031 Final Data | 32343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | | |
| LOT1031 Final Data | 32344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | | |
| LOT1031 Final Data | 32345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | | |

| LOT1031 Final Data | 32346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 32347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 32348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 32349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 32350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 32351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 32352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 32353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 32354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1235 | | | | | | |
| LOT1031 Final Data | 32355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1236 | | | | | | |
| LOT1031 Final Data | 32356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 32357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 32358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 32359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 32360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 32361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 32362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 32363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 32364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 32365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 32366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 32367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | |
| LOT1031 Final Data | 32368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 32369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 32370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 32371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 32372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | | |
| LOT1031 Final Data | 32374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | | |
| LOT1031 Final Data | 32375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | | |
| LOT1031 Final Data | 32376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | | |
| LOT1031 Final Data | 32377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | | |
| LOT1031 Final Data | 32378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 32379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | | |
| LOT1031 Final Data | 32380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | | |
| LOT1031 Final Data | 32381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | | |
| LOT1031 Final Data | 32382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9331 | | | | | | | |
| LOT1031 Final Data | 32383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | | |
| LOT1031 Final Data | 32384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | | |
| LOT1031 Final Data | 32385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | | |
| LOT1031 Final Data | 32386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | | |
| LOT1031 Final Data | 32387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | | |
| LOT1031 Final Data | 32388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | | |
| LOT1031 Final Data | 32389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | | |
| LOT1031 Final Data | 32390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | | |
| LOT1031 Final Data | 32391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | | |
| LOT1031 Final Data | 32392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | | |
| LOT1031 Final Data | 32393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | | |
| LOT1031 Final Data | 32394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | | |
| LOT1031 Final Data | 32395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | | |
| LOT1031 Final Data | 32396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0034 | | | | | | | |
| LOT1031 Final Data | 32397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | | |
| LOT1031 Final Data | 32398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | | |
| LOT1031 Final Data | 32399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 32401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 32402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 32403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 32404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 32405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 32406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 32407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 32408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 32409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4032 | | | | | | |
| LOT1031 Final Data | 32410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 32411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 32412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 32413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 32414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 32415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 32416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 32417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 32418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 32419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7032 | | | | | | |
| LOT1031 Final Data | 32420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 32421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 32422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 32423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 32424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3031 | | | | | | |
| LOT1031 Final Data | 32425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3731 | | | | | | |
| LOT1031 Final Data | 32426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 32428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9431 | | | | | | |
| LOT1031 Final Data | 32429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 32430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 32431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 32432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 32433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 32434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 32435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 32436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 32437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 32438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 32439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6431 | | | | | | |
| LOT1031 Final Data | 32440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 32441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | |
| LOT1031 Final Data | 32442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 32443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 32444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 32445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 32446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |
| LOT1031 Final Data | 32447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 32448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 32449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 32450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9831 | | | | | | |
| LOT1031 Final Data | 32451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 32452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 32453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 32455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | | |
| LOT1031 Final Data | 32456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8231 | | | | | | | |
| LOT1031 Final Data | 32457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | | |
| LOT1031 Final Data | 32458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | | |
| LOT1031 Final Data | 32459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | | |
| LOT1031 Final Data | 32460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | | |
| LOT1031 Final Data | 32461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | | |
| LOT1031 Final Data | 32462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | | |
| LOT1031 Final Data | 32463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | | |
| LOT1031 Final Data | 32464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | | |
| LOT1031 Final Data | 32465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | | |
| LOT1031 Final Data | 32466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | | |
| LOT1031 Final Data | 32467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 32468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | | |
| LOT1031 Final Data | 32469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | | |
| LOT1031 Final Data | 32470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | | |
| LOT1031 Final Data | 32471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | | |
| LOT1031 Final Data | 32472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8732 | | | | | | | |
| LOT1031 Final Data | 32473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | | |
| LOT1031 Final Data | 32474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | | |
| LOT1031 Final Data | 32475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 32476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | | |
| LOT1031 Final Data | 32477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | | |
| LOT1031 Final Data | 32478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7732 | | | | | | | |
| LOT1031 Final Data | 32479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | | |
| LOT1031 Final Data | 32480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | | |

| LOT1031 Final Data | 32481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 32482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 32483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 32484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 32485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 32486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 32487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 32488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 32489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9731 | | | | | | |
| LOT1031 Final Data | 32490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 32491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 32492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 32493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 32494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 32495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 32496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 32497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 32498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 32499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 32500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 32501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 32502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 32503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 32504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 32505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 32506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 32507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | | |
| LOT1031 Final Data | 32509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | | |
| LOT1031 Final Data | 32510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | | |
| LOT1031 Final Data | 32511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | | |
| LOT1031 Final Data | 32512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | | |
| LOT1031 Final Data | 32513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | | |
| LOT1031 Final Data | 32514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | | |
| LOT1031 Final Data | 32515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | | |
| LOT1031 Final Data | 32516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | | |
| LOT1031 Final Data | 32517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | | |
| LOT1031 Final Data | 32518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | | |
| LOT1031 Final Data | 32519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | | |
| LOT1031 Final Data | 32520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | | |
| LOT1031 Final Data | 32521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | | |
| LOT1031 Final Data | 32522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | | |
| LOT1031 Final Data | 32523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | | |
| LOT1031 Final Data | 32524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | | |
| LOT1031 Final Data | 32525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | | |
| LOT1031 Final Data | 32526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | | |
| LOT1031 Final Data | 32527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | | |
| LOT1031 Final Data | 32528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | | |
| LOT1031 Final Data | 32529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | | |
| LOT1031 Final Data | 32530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | | |
| LOT1031 Final Data | 32531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9232 | | | | | | | |
| LOT1031 Final Data | 32532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | | |
| LOT1031 Final Data | 32533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | | |
| LOT1031 Final Data | 32534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | | |

| LOT1031 Final Data | 32535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 32536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 32537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 32538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 32539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 32540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 32541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 32542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 32543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 32544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 32545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 32546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 32547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 32548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 32549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 32550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 32551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 32552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 32553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 32554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 32555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 32556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 32557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 32558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 32559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 32560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 32561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |

| LOT1031 Final Data | 32562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 32563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 32564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 32565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 32566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 32567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 32568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 32569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 32570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 32571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 32572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 32573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 32574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 32575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 32576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 32577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 32578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 32579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 32580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 32581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 32582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 32583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 32584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 32585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 32586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 32587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 32588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | | |
| LOT1031 Final Data | 32590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | | |
| LOT1031 Final Data | 32591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 32592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | | |
| LOT1031 Final Data | 32593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | | |
| LOT1031 Final Data | 32594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | | |
| LOT1031 Final Data | 32595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | | |
| LOT1031 Final Data | 32596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4631 | | | | | | | |
| LOT1031 Final Data | 32597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | | |
| LOT1031 Final Data | 32598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | | |
| LOT1031 Final Data | 32599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | | |
| LOT1031 Final Data | 32600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | | |
| LOT1031 Final Data | 32601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | | |
| LOT1031 Final Data | 32602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | | |
| LOT1031 Final Data | 32603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | | |
| LOT1031 Final Data | 32604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | | |
| LOT1031 Final Data | 32605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | | |
| LOT1031 Final Data | 32606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 32607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | | |
| LOT1031 Final Data | 32608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | | |
| LOT1031 Final Data | 32609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | | |
| LOT1031 Final Data | 32610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | | |
| LOT1031 Final Data | 32611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | | |
| LOT1031 Final Data | 32612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | | |
| LOT1031 Final Data | 32613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | | |
| LOT1031 Final Data | 32614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | | |
| LOT1031 Final Data | 32615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | | |
| LOT1031 Final Data | 32617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | | |
| LOT1031 Final Data | 32618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | | |
| LOT1031 Final Data | 32619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | | |
| LOT1031 Final Data | 32620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | | |
| LOT1031 Final Data | 32621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | | |
| LOT1031 Final Data | 32622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 32623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | | |
| LOT1031 Final Data | 32624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | | |
| LOT1031 Final Data | 32625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | | |
| LOT1031 Final Data | 32626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | | |
| LOT1031 Final Data | 32627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | | |
| LOT1031 Final Data | 32628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0931 | | | | | | | |
| LOT1031 Final Data | 32629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | | |
| LOT1031 Final Data | 32630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | | |
| LOT1031 Final Data | 32631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | | |
| LOT1031 Final Data | 32632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | | |
| LOT1031 Final Data | 32633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | | |
| LOT1031 Final Data | 32634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | | |
| LOT1031 Final Data | 32635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | | |
| LOT1031 Final Data | 32636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | | |
| LOT1031 Final Data | 32637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | | |
| LOT1031 Final Data | 32638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | | |
| LOT1031 Final Data | 32639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | | |
| LOT1031 Final Data | 32640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | | |
| LOT1031 Final Data | 32641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 32642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | | |

| LOT1031 Final Data | 32643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 32644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 32645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 32646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 32647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 32648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 32649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 32650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 32651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 32652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 32653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 32654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 32655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 32656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 32657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 32658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 32659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 32660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 32661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 32662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 32663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 32664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 32665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 32666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 32667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 32668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 32669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 32671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 32672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 32673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3060 | | | | | | |
| LOT1031 Final Data | 32674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 32675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 32676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 32677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 32678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 32679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 32680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 32681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 32682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 32683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 32684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 32685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 32686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 32687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 32688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |
| LOT1031 Final Data | 32689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 32690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 32691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |
| LOT1031 Final Data | 32692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9560 | | | | | | |
| LOT1031 Final Data | 32693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 32694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 32695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 32696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |

| LOT1031 Final Data | 32697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5632 | | | | | | |
| LOT1031 Final Data | 32698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 32699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 32700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 32701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1434 | | | | | | |
| LOT1031 Final Data | 32702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 32703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 32704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 32705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 32706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 32707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 32708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 32709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 32710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 32711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 32712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7432 | | | | | | |
| LOT1031 Final Data | 32713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7433 | | | | | | |
| LOT1031 Final Data | 32714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7434 | | | | | | |
| LOT1031 Final Data | 32715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7435 | | | | | | |
| LOT1031 Final Data | 32716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7436 | | | | | | |
| LOT1031 Final Data | 32717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 32718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 32719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 32720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 32721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 32722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5534 | | | | | | |
| LOT1031 Final Data | 32723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | |

| LOT1031 Final Data | 32724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
|---|---|---|---|---|---|---|---|
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 32725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 32726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 32727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 32728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8132 | | | | | | |
| LOT1031 Final Data | 32729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 32730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 32731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 32732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 32733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 32734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 32735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 32736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 32737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 32738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 32739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 32740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 32741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 32742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 32743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | |
| LOT1031 Final Data | 32744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 32745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 32746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 32747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 32748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 32749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5831 | | | | | | |
| LOT1031 Final Data | 32750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | | |
| LOT1031 Final Data | 32752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | | |
| LOT1031 Final Data | 32753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | | |
| LOT1031 Final Data | 32754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | | |
| LOT1031 Final Data | 32755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | | |
| LOT1031 Final Data | 32756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | | |
| LOT1031 Final Data | 32757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | | |
| LOT1031 Final Data | 32758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | | |
| LOT1031 Final Data | 32759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9532 | | | | | | | |
| LOT1031 Final Data | 32760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9533 | | | | | | | |
| LOT1031 Final Data | 32761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9534 | | | | | | | |
| LOT1031 Final Data | 32762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | | |
| LOT1031 Final Data | 32763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | | |
| LOT1031 Final Data | 32764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | | |
| LOT1031 Final Data | 32765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | | |
| LOT1031 Final Data | 32766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | | |
| LOT1031 Final Data | 32767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | | |
| LOT1031 Final Data | 32768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | | |
| LOT1031 Final Data | 32769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | | |
| LOT1031 Final Data | 32770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | | |
| LOT1031 Final Data | 32771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | | |
| LOT1031 Final Data | 32772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | | |
| LOT1031 Final Data | 32773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1460 | | | | | | | |
| LOT1031 Final Data | 32774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6031 | | | | | | | |
| LOT1031 Final Data | 32775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6032 | | | | | | | |
| LOT1031 Final Data | 32776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | | |
| LOT1031 Final Data | 32777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | | |

| LOT1031 Final Data | 32778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 32779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 32780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 32781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | |
| LOT1031 Final Data | 32782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 32783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 32784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 32785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 32786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 32787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 32788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 32789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 32790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 32791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 32792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 32793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 32794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 32795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 32796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 32797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 32798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 32799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 32800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 32801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 32802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 32803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 32804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 32806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 32807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 32808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 32809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 32810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 32811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 32812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3532 | | | | | | |
| LOT1031 Final Data | 32813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 32814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 32815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 32816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8633 | | | | | | |
| LOT1031 Final Data | 32817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 32818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 32819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 32820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 32821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 32822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 32823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 32824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0832 | | | | | | |
| LOT1031 Final Data | 32825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 32826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 32827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 32828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | |
| LOT1031 Final Data | 32829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 32830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3931 | | | | | | |
| LOT1031 Final Data | 32831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 32833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 32834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 32835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 32836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 32837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 32838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | |
| LOT1031 Final Data | 32839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 32840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 32841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 32842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 32843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 32844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 32845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 32846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 32847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 32848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 32849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 32850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 32851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 32852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 32853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5131 | | | | | | |
| LOT1031 Final Data | 32854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 32855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 32856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 32857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 32858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3732 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 32860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 32861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 32862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 32863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 32864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 32865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 32866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8832 | | | | | | |
| LOT1031 Final Data | 32867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8834 | | | | | | |
| LOT1031 Final Data | 32868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8835 | | | | | | |
| LOT1031 Final Data | 32869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 32870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 32871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 32872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 32873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 32874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 32875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 32876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 32877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 32878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 32879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 32880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 32881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 32882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 32883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 32884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4660 | | | | | | |
| LOT1031 Final Data | 32885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 32887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 32888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 32889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 32890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2031 | | | | | | |
| LOT1031 Final Data | 32891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6433 | | | | | | |
| LOT1031 Final Data | 32892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 32893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 32894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 32895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 32896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 32897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 32898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 32899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 32900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 32901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 32902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 32903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 32904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3560 | | | | | | |
| LOT1031 Final Data | 32905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 32906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 32907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 32908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |
| LOT1031 Final Data | 32909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 32910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 32911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 32912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 32914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 32915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 32916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 32917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0432 | | | | | | |
| LOT1031 Final Data | 32918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | |
| LOT1031 Final Data | 32919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 32920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 32921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 32922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 32923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8532 | | | | | | |
| LOT1031 Final Data | 32924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 32925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 32926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 32927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 32928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6631 | | | | | | |
| LOT1031 Final Data | 32929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 32930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | |
| LOT1031 Final Data | 32931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 32932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 32933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 32934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 32935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 32936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4932 | | | | | | |
| LOT1031 Final Data | 32937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7031 | | | | | | |
| LOT1031 Final Data | 32938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 32939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | | |
| LOT1031 Final Data | 32941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | | |
| LOT1031 Final Data | 32942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | | |
| LOT1031 Final Data | 32943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | | |
| LOT1031 Final Data | 32944 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | | |
| LOT1031 Final Data | 32945 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | | |
| LOT1031 Final Data | 32946 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | | |
| LOT1031 Final Data | 32947 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | | |
| LOT1031 Final Data | 32948 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | | |
| LOT1031 Final Data | 32949 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | | |
| LOT1031 Final Data | 32950 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | | |
| LOT1031 Final Data | 32951 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | | |
| LOT1031 Final Data | 32952 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2531 | | | | | | | |
| LOT1031 Final Data | 32953 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | | |
| LOT1031 Final Data | 32954 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | | |
| LOT1031 Final Data | 32955 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | | |
| LOT1031 Final Data | 32956 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | | |
| LOT1031 Final Data | 32957 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | | |
| LOT1031 Final Data | 32958 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | | |
| LOT1031 Final Data | 32959 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | | |
| LOT1031 Final Data | 32960 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | | |
| LOT1031 Final Data | 32961 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | | |
| LOT1031 Final Data | 32962 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6632 | | | | | | | |
| LOT1031 Final Data | 32963 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | | |
| LOT1031 Final Data | 32964 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | | |
| LOT1031 Final Data | 32965 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | | |
| LOT1031 Final Data | 32966 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | | |

| LOT1031 Final Data | 32967 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 32968 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2831 | | | | | | |
| LOT1031 Final Data | 32969 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 32970 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 32971 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 32972 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 32973 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 32974 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 32975 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 32976 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 32977 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 32978 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 32979 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 32980 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 32981 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 32982 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 32983 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 32984 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 32985 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 32986 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 32987 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 32988 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |
| LOT1031 Final Data | 32989 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 32990 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5231 | | | | | | |
| LOT1031 Final Data | 32991 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6831 | | | | | | |
| LOT1031 Final Data | 32992 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6833 | | | | | | |
| LOT1031 Final Data | 32993 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 32994 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | | |
| LOT1031 Final Data | 32995 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | | |
| LOT1031 Final Data | 32996 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5331 | | | | | | | |
| LOT1031 Final Data | 32997 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | | |
| LOT1031 Final Data | 32998 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | | |
| LOT1031 Final Data | 32999 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2432 | | | | | | | |
| LOT1031 Final Data | 33000 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | | |
| LOT1031 Final Data | 33001 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | | |
| LOT1031 Final Data | 33002 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | | |
| LOT1031 Final Data | 33003 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | | |
| LOT1031 Final Data | 33004 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | | |
| LOT1031 Final Data | 33005 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | | |
| LOT1031 Final Data | 33006 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | | |
| LOT1031 Final Data | 33007 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | | |
| LOT1031 Final Data | 33008 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | | |
| LOT1031 Final Data | 33009 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0831 | | | | | | | |
| LOT1031 Final Data | 33010 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | | |
| LOT1031 Final Data | 33011 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 33012 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | | |
| LOT1031 Final Data | 33013 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | | |
| LOT1031 Final Data | 33014 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | | |
| LOT1031 Final Data | 33015 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | | |
| LOT1031 Final Data | 33016 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3331 | | | | | | | |
| LOT1031 Final Data | 33017 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | | |
| LOT1031 Final Data | 33018 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | | |
| LOT1031 Final Data | 33019 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | | |
| LOT1031 Final Data | 33020 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 33021 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2530 | | | | | | | |
| LOT1031 Final Data | 33022 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3730 | | | | | | | |
| LOT1031 Final Data | 33023 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6130 | | | | | | | |
| LOT1031 Final Data | 33024 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7231 | | | | | | | |
| LOT1031 Final Data | 33025 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2532 | | | | | | | |
| LOT1031 Final Data | 33026 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2534 | | | | | | | |
| LOT1031 Final Data | 33027 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3231 | | | | | | | |
| LOT1031 Final Data | 33028 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5330 | | | | | | | |
| LOT1031 Final Data | 33029 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8331 | | | | | | | |
| LOT1031 Final Data | 33030 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3261 | | | | | | | |
| LOT1031 Final Data | 33031 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5030 | | | | | | | |
| LOT1031 Final Data | 33032 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2230 | | | | | | | |
| LOT1031 Final Data | 33033 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1530 | | | | | | | |
| LOT1031 Final Data | 33034 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2830 | | | | | | | |
| LOT1031 Final Data | 33035 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3430 | | | | | | | |
| LOT1031 Final Data | 33036 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6730 | | | | | | | |
| LOT1031 Final Data | 33037 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9530 | | | | | | | |
| LOT1031 Final Data | 33038 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7160 | | | | | | | |
| LOT1031 Final Data | 33039 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0830 | | | | | | | |
| LOT1031 Final Data | 33040 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8730 | | | | | | | |
| LOT1031 Final Data | 33041 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4031 | | | | | | | |
| LOT1031 Final Data | 33042 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7730 | | | | | | | |
| LOT1031 Final Data | 33043 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7731 | | | | | | | |
| LOT1031 Final Data | 33044 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1430 | | | | | | | |
| LOT1031 Final Data | 33045 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6830 | | | | | | | |
| LOT1031 Final Data | 33046 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7830 | | | | | | | |
| LOT1031 Final Data | 33047 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2330 | | | | | | | |

| LOT1031 Final Data | 33048 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 33049 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 33050 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 33051 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1230 | | | | | | |
| LOT1031 Final Data | 33052 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 33053 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 33054 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 33055 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 33056 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 33057 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 33058 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1231 | | | | | | |
| LOT1031 Final Data | 33059 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 33060 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 33061 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 33062 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 33063 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 33064 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 33065 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 33066 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 33067 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 33068 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 33069 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 33070 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 33071 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 33072 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 33073 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 33074 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 33075 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 33076 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 33077 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 33078 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 33079 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 33080 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 33081 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 33082 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 33083 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 33084 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1930 | | | | | | |
| LOT1031 Final Data | 33085 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 33086 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 33087 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 33088 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 33089 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 33090 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 33091 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 33092 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 33093 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 33094 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 33095 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 33096 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 33097 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3061 | | | | | | |
| LOT1031 Final Data | 33098 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6161 | | | | | | |
| LOT1031 Final Data | 33099 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 33100 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 33101 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |

| LOT1031 Final Data | 33102 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9230 | | | | | | |
| LOT1031 Final Data | 33103 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 33104 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2532 | | | | | | |
| LOT1031 Final Data | 33105 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 33106 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 33107 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 33108 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 33109 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 33110 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 33111 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 33112 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 33113 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 33114 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 33115 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5631 | | | | | | |
| LOT1031 Final Data | 33116 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 33117 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 33118 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 33119 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1431 | | | | | | |
| LOT1031 Final Data | 33120 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 33121 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 33122 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 33123 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 33124 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 33125 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | |
| LOT1031 Final Data | 33126 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 33127 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 33128 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 33129 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | | |
| LOT1031 Final Data | 33130 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7430 | | | | | | | |
| LOT1031 Final Data | 33131 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | | |
| LOT1031 Final Data | 33132 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | | |
| LOT1031 Final Data | 33133 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | | |
| LOT1031 Final Data | 33134 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | | |
| LOT1031 Final Data | 33135 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | | |
| LOT1031 Final Data | 33136 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | | |
| LOT1031 Final Data | 33137 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | | |
| LOT1031 Final Data | 33138 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | | |
| LOT1031 Final Data | 33139 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | | |
| LOT1031 Final Data | 33140 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2932 | | | | | | | |
| LOT1031 Final Data | 33141 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | | |
| LOT1031 Final Data | 33142 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | | |
| LOT1031 Final Data | 33143 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | | |
| LOT1031 Final Data | 33144 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | | |
| LOT1031 Final Data | 33145 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1031 | | | | | | | |
| LOT1031 Final Data | 33146 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | | |
| LOT1031 Final Data | 33147 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | | |
| LOT1031 Final Data | 33148 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | | |
| LOT1031 Final Data | 33149 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | | |
| LOT1031 Final Data | 33150 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | | |
| LOT1031 Final Data | 33151 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | | |
| LOT1031 Final Data | 33152 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | | |
| LOT1031 Final Data | 33153 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 33154 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2131 | | | | | | | |
| LOT1031 Final Data | 33155 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | | |

| LOT1031 Final Data | 33156 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 33157 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 33158 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 33159 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |
| LOT1031 Final Data | 33160 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 33161 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 33162 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 33163 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 33164 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 33165 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 33166 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 33167 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8431 | | | | | | |
| LOT1031 Final Data | 33168 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 33169 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 33170 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 33171 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | |
| LOT1031 Final Data | 33172 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 33173 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 33174 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 33175 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 33176 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 33177 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 33178 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 33179 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 33180 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5133 | | | | | | |
| LOT1031 Final Data | 33181 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 33182 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |

| LOT1031 Final Data | 33183 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 33184 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 33185 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 33186 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 33187 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 33188 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 33189 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 33190 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 33191 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 33192 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 33193 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 33194 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 33195 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 33196 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 33197 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 33198 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8261 | | | | | | |
| LOT1031 Final Data | 33199 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 33200 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 33201 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 33202 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 33203 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 33204 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1831 | | | | | | |
| LOT1031 Final Data | 33205 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 33206 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 33207 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 33208 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 33209 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4633 | | | | | | |

| LOT1031 Final Data | 33210 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4634 | | | | | | |
| LOT1031 Final Data | 33211 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 33212 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 33213 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 33214 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 33215 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 33216 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 33217 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 33218 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 33219 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 33220 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 33221 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 33222 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 33223 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 33224 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0231 | | | | | | |
| LOT1031 Final Data | 33225 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | |
| LOT1031 Final Data | 33226 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 33227 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 33228 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 33229 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 33230 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 33231 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 33232 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 33233 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 33234 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | |
| LOT1031 Final Data | 33235 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6331 | | | | | | |
| LOT1031 Final Data | 33236 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |

| LOT1031 Final Data | 33237 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 33238 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 33239 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 33240 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7331 | | | | | | |
| LOT1031 Final Data | 33241 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 33242 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7931 | | | | | | |
| LOT1031 Final Data | 33243 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 33244 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 33245 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 33246 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 33247 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0131 | | | | | | |
| LOT1031 Final Data | 33248 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 33249 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 33250 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 33251 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 33252 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3932 | | | | | | |
| LOT1031 Final Data | 33253 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 33254 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3531 | | | | | | |
| LOT1031 Final Data | 33255 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7231 | | | | | | |
| LOT1031 Final Data | 33256 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 33257 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 33258 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5032 | | | | | | |
| LOT1031 Final Data | 33259 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 33260 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 33261 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 33262 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5530 | | | | | | |
| LOT1031 Final Data | 33263 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 33264 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 33265 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 33266 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |
| LOT1031 Final Data | 33267 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 33268 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 33269 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 33270 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 33271 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 33272 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 33273 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 33274 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 33275 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 33276 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 33277 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 33278 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 33279 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 33280 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 33281 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | |
| LOT1031 Final Data | 33282 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 33283 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 33284 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 33285 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 33286 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0930 | | | | | | |
| LOT1031 Final Data | 33287 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | |
| LOT1031 Final Data | 33288 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 33289 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 33290 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |

| LOT1031 Final Data | 33291 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2931 | | | | | | |
| LOT1031 Final Data | 33292 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 33293 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 33294 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 33295 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6733 | | | | | | |
| LOT1031 Final Data | 33296 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7232 | | | | | | |
| LOT1031 Final Data | 33297 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 33298 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 33299 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 33300 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 33301 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 33302 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | |
| LOT1031 Final Data | 33303 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 33304 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 33305 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 33306 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 33307 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 33308 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 33309 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 33310 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 33311 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 33312 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 33313 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 33314 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 33315 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6530 | | | | | | |
| LOT1031 Final Data | 33316 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 33317 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 33318 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8231 | | | | | | | |
| LOT1031 Final Data | 33319 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0530 | | | | | | | |
| LOT1031 Final Data | 33320 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 33321 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2830 | | | | | | | |
| LOT1031 Final Data | 33322 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6130 | | | | | | | |
| LOT1031 Final Data | 33323 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7130 | | | | | | | |
| LOT1031 Final Data | 33324 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9330 | | | | | | | |
| LOT1031 Final Data | 33325 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4230 | | | | | | | |
| LOT1031 Final Data | 33326 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6030 | | | | | | | |
| LOT1031 Final Data | 33327 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3430 | | | | | | | |
| LOT1031 Final Data | 33328 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4330 | | | | | | | |
| LOT1031 Final Data | 33329 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0330 | | | | | | | |
| LOT1031 Final Data | 33330 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]0930 | | | | | | | |
| LOT1031 Final Data | 33331 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9930 | | | | | | | |
| LOT1031 Final Data | 33332 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9430 | | | | | | | |
| LOT1031 Final Data | 33333 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]9530 | | | | | | | |
| LOT1031 Final Data | 33334 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1632 | | | | | | | |
| LOT1031 Final Data | 33335 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5931 | | | | | | | |
| LOT1031 Final Data | 33336 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5932 | | | | | | | |
| LOT1031 Final Data | 33337 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1631 | | | | | | | |
| LOT1031 Final Data | 33338 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]2030 | | | | | | | |
| LOT1031 Final Data | 33339 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3530 | | | | | | | |
| LOT1031 Final Data | 33340 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]4431 | | | | | | | |
| LOT1031 Final Data | 33341 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]5331 | | | | | | | |
| LOT1031 Final Data | 33342 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]6031 | | | | | | | |
| LOT1031 Final Data | 33343 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7231 | | | | | | | |
| LOT1031 Final Data | 33344 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]7430 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 33345 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | | |
| LOT1031 Final Data | 33346 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | | |
| LOT1031 Final Data | 33347 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | | |
| LOT1031 Final Data | 33348 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 33349 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | | |
| LOT1031 Final Data | 33350 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | | |
| LOT1031 Final Data | 33351 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | | |
| LOT1031 Final Data | 33352 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | | |
| LOT1031 Final Data | 33353 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | | |
| LOT1031 Final Data | 33354 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | | |
| LOT1031 Final Data | 33355 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0730 | | | | | | | |
| LOT1031 Final Data | 33356 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | | |
| LOT1031 Final Data | 33357 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | | |
| LOT1031 Final Data | 33358 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | | |
| LOT1031 Final Data | 33359 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | | |
| LOT1031 Final Data | 33360 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | | |
| LOT1031 Final Data | 33361 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | | |
| LOT1031 Final Data | 33362 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | | |
| LOT1031 Final Data | 33363 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4731 | | | | | | | |
| LOT1031 Final Data | 33364 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | | |
| LOT1031 Final Data | 33365 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | | |
| LOT1031 Final Data | 33366 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | | |
| LOT1031 Final Data | 33367 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | | |
| LOT1031 Final Data | 33368 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | | |
| LOT1031 Final Data | 33369 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | | |
| LOT1031 Final Data | 33370 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | | |
| LOT1031 Final Data | 33371 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7731 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 33372 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 33373 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 33374 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 33375 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2630 | | | | | | |
| LOT1031 Final Data | 33376 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 33377 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 33378 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4530 | | | | | | |
| LOT1031 Final Data | 33379 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 33380 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 33381 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 33382 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 33383 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4231 | | | | | | |
| LOT1031 Final Data | 33384 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 33385 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4431 | | | | | | |
| LOT1031 Final Data | 33386 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 33387 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 33388 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 33389 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 33390 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6960 | | | | | | |
| LOT1031 Final Data | 33391 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 33392 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 33393 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7433 | | | | | | |
| LOT1031 Final Data | 33394 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5031 | | | | | | |
| LOT1031 Final Data | 33395 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 33396 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 33397 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5531 | | | | | | |
| LOT1031 Final Data | 33398 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 33399 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4060 | | | | | | |
| LOT1031 Final Data | 33400 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 33401 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1233 | | | | | | |
| LOT1031 Final Data | 33402 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 33403 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 33404 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | |
| LOT1031 Final Data | 33405 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 33406 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | |
| LOT1031 Final Data | 33407 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 33408 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 33409 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 33410 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3231 | | | | | | |
| LOT1031 Final Data | 33411 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 33412 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2132 | | | | | | |
| LOT1031 Final Data | 33413 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6131 | | | | | | |
| LOT1031 Final Data | 33414 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9631 | | | | | | |
| LOT1031 Final Data | 33415 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 33416 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 33417 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0531 | | | | | | |
| LOT1031 Final Data | 33418 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 33419 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 33420 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | |
| LOT1031 Final Data | 33421 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 33422 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 33423 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 33424 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 33425 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2530 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 33426 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | | |
| LOT1031 Final Data | 33427 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | | |
| LOT1031 Final Data | 33428 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | | |
| LOT1031 Final Data | 33429 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | | |
| LOT1031 Final Data | 33430 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | | |
| LOT1031 Final Data | 33431 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6030 | | | | | | | |
| LOT1031 Final Data | 33432 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | | |
| LOT1031 Final Data | 33433 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | | |
| LOT1031 Final Data | 33434 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | | |
| LOT1031 Final Data | 33435 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | | |
| LOT1031 Final Data | 33436 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | | |
| LOT1031 Final Data | 33437 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 33438 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7631 | | | | | | | |
| LOT1031 Final Data | 33439 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7633 | | | | | | | |
| LOT1031 Final Data | 33440 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | | |
| LOT1031 Final Data | 33441 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | | |
| LOT1031 Final Data | 33442 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | | |
| LOT1031 Final Data | 33443 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | | |
| LOT1031 Final Data | 33444 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | | |
| LOT1031 Final Data | 33445 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | | |
| LOT1031 Final Data | 33446 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8130 | | | | | | | |
| LOT1031 Final Data | 33447 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0330 | | | | | | | |
| LOT1031 Final Data | 33448 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | | |
| LOT1031 Final Data | 33449 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4730 | | | | | | | |
| LOT1031 Final Data | 33450 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | | |
| LOT1031 Final Data | 33451 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | | |
| LOT1031 Final Data | 33452 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 33453 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 33454 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 33455 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6731 | | | | | | |
| LOT1031 Final Data | 33456 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 33457 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 33458 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3632 | | | | | | |
| LOT1031 Final Data | 33459 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7131 | | | | | | |
| LOT1031 Final Data | 33460 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 33461 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 33462 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 33463 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1132 | | | | | | |
| LOT1031 Final Data | 33464 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 33465 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 33466 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 33467 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 33468 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 33469 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 33470 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 33471 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 33472 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 33473 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 33474 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 33475 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | |
| LOT1031 Final Data | 33476 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 33477 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 33478 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4130 | | | | | | |
| LOT1031 Final Data | 33479 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 33480 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | | |
| LOT1031 Final Data | 33481 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | | |
| LOT1031 Final Data | 33482 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | | |
| LOT1031 Final Data | 33483 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4630 | | | | | | | |
| LOT1031 Final Data | 33484 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | | |
| LOT1031 Final Data | 33485 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | | |
| LOT1031 Final Data | 33486 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3831 | | | | | | | |
| LOT1031 Final Data | 33487 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | | |
| LOT1031 Final Data | 33488 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | | |
| LOT1031 Final Data | 33489 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | | |
| LOT1031 Final Data | 33490 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0731 | | | | | | | |
| LOT1031 Final Data | 33491 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | | |
| LOT1031 Final Data | 33492 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4831 | | | | | | | |
| LOT1031 Final Data | 33493 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4131 | | | | | | | |
| LOT1031 Final Data | 33494 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6231 | | | | | | | |
| LOT1031 Final Data | 33495 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6531 | | | | | | | |
| LOT1031 Final Data | 33496 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | | |
| LOT1031 Final Data | 33497 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | | |
| LOT1031 Final Data | 33498 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | | |
| LOT1031 Final Data | 33499 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | | |
| LOT1031 Final Data | 33500 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | | |
| LOT1031 Final Data | 33501 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | | |
| LOT1031 Final Data | 33502 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | | |
| LOT1031 Final Data | 33503 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | | |
| LOT1031 Final Data | 33504 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | | |
| LOT1031 Final Data | 33505 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | | |
| LOT1031 Final Data | 33506 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | | |

| LOT1031 Final Data | 33507 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3630 | | | | | | |
| LOT1031 Final Data | 33508 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7234 | | | | | | |
| LOT1031 Final Data | 33509 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1330 | | | | | | |
| LOT1031 Final Data | 33510 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 33511 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0331 | | | | | | |
| LOT1031 Final Data | 33512 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0332 | | | | | | |
| LOT1031 Final Data | 33513 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 33514 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 33515 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 33516 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3032 | | | | | | |
| LOT1031 Final Data | 33517 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1331 | | | | | | |
| LOT1031 Final Data | 33518 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1332 | | | | | | |
| LOT1031 Final Data | 33519 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5830 | | | | | | |
| LOT1031 Final Data | 33520 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 33521 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 33522 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 33523 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 33524 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 33525 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 33526 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2631 | | | | | | |
| LOT1031 Final Data | 33527 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2960 | | | | | | |
| LOT1031 Final Data | 33528 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 33529 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 33530 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9330 | | | | | | |
| LOT1031 Final Data | 33531 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 33532 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2331 | | | | | | |
| LOT1031 Final Data | 33533 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 33534 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 33535 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 33536 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2431 | | | | | | |
| LOT1031 Final Data | 33537 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 33538 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 33539 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 33540 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5030 | | | | | | |
| LOT1031 Final Data | 33541 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 33542 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 33543 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 33544 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4830 | | | | | | |
| LOT1031 Final Data | 33545 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 33546 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 33547 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9530 | | | | | | |
| LOT1031 Final Data | 33548 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 33549 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 33550 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 33551 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 33552 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 33553 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0430 | | | | | | |
| LOT1031 Final Data | 33554 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7530 | | | | | | |
| LOT1031 Final Data | 33555 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 33556 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2730 | | | | | | |
| LOT1031 Final Data | 33557 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3430 | | | | | | |
| LOT1031 Final Data | 33558 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 33559 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 33560 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0132 | | | | | | |

| LOT1031 Final Data | 33561 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 33562 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 33563 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4430 | | | | | | |
| LOT1031 Final Data | 33564 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7932 | | | | | | |
| LOT1031 Final Data | 33565 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8331 | | | | | | |
| LOT1031 Final Data | 33566 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 33567 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 33568 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1531 | | | | | | |
| LOT1031 Final Data | 33569 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2832 | | | | | | |
| LOT1031 Final Data | 33570 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3232 | | | | | | |
| LOT1031 Final Data | 33571 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 33572 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7330 | | | | | | |
| LOT1031 Final Data | 33573 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8731 | | | | | | |
| LOT1031 Final Data | 33574 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9531 | | | | | | |
| LOT1031 Final Data | 33575 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 33576 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 33577 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8432 | | | | | | |
| LOT1031 Final Data | 33578 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 33579 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4230 | | | | | | |
| LOT1031 Final Data | 33580 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 33581 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9931 | | | | | | |
| LOT1031 Final Data | 33582 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2233 | | | | | | |
| LOT1031 Final Data | 33583 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4931 | | | | | | |
| LOT1031 Final Data | 33584 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4332 | | | | | | |
| LOT1031 Final Data | 33585 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 33586 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 33587 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 33588 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 33589 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 33590 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 33591 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 33592 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 33593 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 33594 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3130 | | | | | | |
| LOT1031 Final Data | 33595 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6330 | | | | | | |
| LOT1031 Final Data | 33596 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8031 | | | | | | |
| LOT1031 Final Data | 33597 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 33598 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9430 | | | | | | |
| LOT1031 Final Data | 33599 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 33600 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 33601 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 33602 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 33603 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 33604 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 33605 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1030 | | | | | | |
| LOT1031 Final Data | 33606 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 33607 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 33608 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 33609 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1830 | | | | | | |
| LOT1031 Final Data | 33610 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9730 | | | | | | |
| LOT1031 Final Data | 33611 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 33612 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 33613 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 33614 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0632 | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 33615 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]5730 | | | | | | | | |
| LOT1031 Final Data | 33616 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]6631 | | | | | | | | |
| LOT1031 Final Data | 33617 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]6632 | | | | | | | | |
| LOT1031 Final Data | 33618 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]8331 | | | | | | | | |
| LOT1031 Final Data | 33619 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]0730 | | | | | | | | |
| LOT1031 Final Data | 33620 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]1230 | | | | | | | | |
| LOT1031 Final Data | 33621 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]0630 | | | | | | | | |
| LOT1031 Final Data | 33622 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]8430 | | | | | | | | |
| LOT1031 Final Data | 33623 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]5130 | | | | | | | | |
| LOT1031 Final Data | 33624 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]3730 | | | | | | | | |
| LOT1031 Final Data | 33625 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]5530 | | | | | | | | |
| LOT1031 Final Data | 33626 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]6830 | | | | | | | | |
| LOT1031 Final Data | 33627 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]2830 | | | | | | | | |
| LOT1031 Final Data | 33628 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]5030 | | | | | | | | |
| LOT1031 Final Data | 33629 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]9430 | | | | | | | | |
| LOT1031 Final Data | 33630 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]6130 | | | | | | | | |
| LOT1031 Final Data | 33631 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]8930 | | | | | | | | |
| LOT1031 Final Data | 33632 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]3030 | | | | | | | | |
| LOT1031 Final Data | 33633 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]6130 | | | | | | | | |
| LOT1031 Final Data | 33634 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]8030 | | | | | | | | |
| LOT1031 Final Data | 33635 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]9860 | | | | | | | | |
| LOT1031 Final Data | 33636 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]5030 | | | | | | | | |
| LOT1031 Final Data | 33637 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]8530 | | | | | | | | |
| LOT1031 Final Data | 33638 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]4430 | | | | | | | | |
| LOT1031 Final Data | 33639 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]5031 | | | | | | | | |
| LOT1031 Final Data | 33640 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]7930 | | | | | | | | |
| LOT1031 Final Data | 33641 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | | |
| [Redacted] | [Redacted]1730 | | | | | | | | |

| LOT1031 Final Data | 33642 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9630 | | | | | | |
| LOT1031 Final Data | 33643 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6430 | | | | | | |
| LOT1031 Final Data | 33644 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 33645 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0830 | | | | | | |
| LOT1031 Final Data | 33646 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1430 | | | | | | |
| LOT1031 Final Data | 33647 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 33648 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 33649 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 33650 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6630 | | | | | | |
| LOT1031 Final Data | 33651 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 33652 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 33653 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7730 | | | | | | |
| LOT1031 Final Data | 33654 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5130 | | | | | | |
| LOT1031 Final Data | 33655 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7930 | | | | | | |
| LOT1031 Final Data | 33656 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 33657 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2232 | | | | | | |
| LOT1031 Final Data | 33658 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4930 | | | | | | |
| LOT1031 Final Data | 33659 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 33660 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2030 | | | | | | |
| LOT1031 Final Data | 33661 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 33662 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2830 | | | | | | |
| LOT1031 Final Data | 33663 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0032 | | | | | | |
| LOT1031 Final Data | 33664 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 33665 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 33666 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 33667 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 33668 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1731 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 33669 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 33670 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8831 | | | | | | |
| LOT1031 Final Data | 33671 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | |
| LOT1031 Final Data | 33672 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3434 | | | | | | |
| LOT1031 Final Data | 33673 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5731 | | | | | | |
| LOT1031 Final Data | 33674 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1530 | | | | | | |
| LOT1031 Final Data | 33675 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3230 | | | | | | |
| LOT1031 Final Data | 33676 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 33677 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6230 | | | | | | |
| LOT1031 Final Data | 33678 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8631 | | | | | | |
| LOT1031 Final Data | 33679 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 33680 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3830 | | | | | | |
| LOT1031 Final Data | 33681 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8330 | | | | | | |
| LOT1031 Final Data | 33682 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 33683 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2430 | | | | | | |
| LOT1031 Final Data | 33684 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3431 | | | | | | |
| LOT1031 Final Data | 33685 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5230 | | | | | | |
| LOT1031 Final Data | 33686 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 33687 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 33688 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0230 | | | | | | |
| LOT1031 Final Data | 33689 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0030 | | | | | | |
| LOT1031 Final Data | 33690 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8630 | | | | | | |
| LOT1031 Final Data | 33691 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2930 | | | | | | |
| LOT1031 Final Data | 33692 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3030 | | | | | | |
| LOT1031 Final Data | 33693 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0031 | | | | | | |
| LOT1031 Final Data | 33694 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1130 | | | | | | |
| LOT1031 Final Data | 33695 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |

| LOT1031 Final Data | 33696 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 33697 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9231 | | | | | | |
| LOT1031 Final Data | 33698 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 33699 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0631 | | | | | | |
| LOT1031 Final Data | 33700 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 33701 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3330 | | | | | | |
| LOT1031 Final Data | 33702 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 33703 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9930 | | | | | | |
| LOT1031 Final Data | 33704 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2731 | | | | | | |
| LOT1031 Final Data | 33705 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 33706 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8230 | | | | | | |
| LOT1031 Final Data | 33707 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2230 | | | | | | |
| LOT1031 Final Data | 33708 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 33709 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7830 | | | | | | |
| LOT1031 Final Data | 33710 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2130 | | | | | | |
| LOT1031 Final Data | 33711 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |
| LOT1031 Final Data | 33712 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5431 | | | | | | |
| LOT1031 Final Data | 33713 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6130 | | | | | | |
| LOT1031 Final Data | 33714 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1730 | | | | | | |
| LOT1031 Final Data | 33715 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0630 | | | | | | |
| LOT1031 Final Data | 33716 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6930 | | | | | | |
| LOT1031 Final Data | 33717 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6931 | | | | | | |
| LOT1031 Final Data | 33718 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9932 | | | | | | |
| LOT1031 Final Data | 33719 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4330 | | | | | | |
| LOT1031 Final Data | 33720 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4331 | | | | | | |
| LOT1031 Final Data | 33721 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7030 | | | | | | |
| LOT1031 Final Data | 33722 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 33723 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5332 | | | | | | |
| LOT1031 Final Data | 33724 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5333 | | | | | | |
| LOT1031 Final Data | 33725 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 33726 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 33727 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7230 | | | | | | |
| LOT1031 Final Data | 33728 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 33729 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5930 | | | | | | |
| LOT1031 Final Data | 33730 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8530 | | | | | | |
| LOT1031 Final Data | 33731 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4432 | | | | | | |
| LOT1031 Final Data | 33732 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2330 | | | | | | |
| LOT1031 Final Data | 33733 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0530 | | | | | | |
| LOT1031 Final Data | 33734 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0130 | | | | | | |
| LOT1031 Final Data | 33735 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9830 | | | | | | |
| LOT1031 Final Data | 33736 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7431 | | | | | | |
| LOT1031 Final Data | 33737 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5630 | | | | | | |
| LOT1031 Final Data | 33738 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6830 | | | | | | |
| LOT1031 Final Data | 33739 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 33740 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8931 | | | | | | |
| LOT1031 Final Data | 33741 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7531 | | | | | | |
| LOT1031 Final Data | 33742 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3730 | | | | | | |
| LOT1031 Final Data | 33743 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9130 | | | | | | |
| LOT1031 Final Data | 33744 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1630 | | | | | | |
| LOT1031 Final Data | 33745 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9030 | | | | | | |
| LOT1031 Final Data | 33746 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7130 | | | | | | |
| LOT1031 Final Data | 33747 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6730 | | | | | | |
| LOT1031 Final Data | 33748 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4030 | | | | | | |
| LOT1031 Final Data | 33749 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5430 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 33750 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8730 | | | | | | |
| LOT1031 Final Data | 33751 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5330 | | | | | | |
| LOT1031 Final Data | 33752 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8930 | | | | | | |
| LOT1031 Final Data | 33753 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8830 | | | | | | |
| LOT1031 Final Data | 33754 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8030 | | | | | | |
| LOT1031 Final Data | 33755 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5730 | | | | | | |
| LOT1031 Final Data | 33756 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 33757 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3930 | | | | | | |
| LOT1031 Final Data | 33758 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 33759 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8430 | | | | | | |
| LOT1031 Final Data | 33760 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1631 | | | | | | |
| LOT1031 Final Data | 33761 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5837 | | | | | | |
| LOT1031 Final Data | 33762 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4441 | | | | | | |
| LOT1031 Final Data | 33763 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0834 | | | | | | |
| LOT1031 Final Data | 33764 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5739 | | | | | | |
| LOT1031 Final Data | 33765 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1848 | | | | | | |
| LOT1031 Final Data | 33766 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7235 | | | | | | |
| LOT1031 Final Data | 33767 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3440 | | | | | | |
| LOT1031 Final Data | 33768 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4649 | | | | | | |
| LOT1031 Final Data | 33769 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1349 | | | | | | |
| LOT1031 Final Data | 33770 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8543 | | | | | | |
| LOT1031 Final Data | 33771 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9438 | | | | | | |
| LOT1031 Final Data | 33772 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0431 | | | | | | |
| LOT1031 Final Data | 33773 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6944 | | | | | | |
| LOT1031 Final Data | 33774 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4138 | | | | | | |
| LOT1031 Final Data | 33775 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2637 | | | | | | |
| LOT1031 Final Data | 33776 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7433 | | | | | | |

| LOT1031 Final Data | 33777 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6533 | | | | | | |
| LOT1031 Final Data | 33778 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6833 | | | | | | |
| LOT1031 Final Data | 33779 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9860 | | | | | | |
| LOT1031 Final Data | 33780 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5660 | | | | | | |
| LOT1031 Final Data | 33781 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0560 | | | | | | |
| LOT1031 Final Data | 33782 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2360 | | | | | | |
| LOT1031 Final Data | 33783 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8460 | | | | | | |
| LOT1031 Final Data | 33784 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8860 | | | | | | |
| LOT1031 Final Data | 33785 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3360 | | | | | | |
| LOT1031 Final Data | 33786 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5360 | | | | | | |
| LOT1031 Final Data | 33787 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9460 | | | | | | |
| LOT1031 Final Data | 33788 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8460 | | | | | | |
| LOT1031 Final Data | 33789 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4960 | | | | | | |
| LOT1031 Final Data | 33790 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4360 | | | | | | |
| LOT1031 Final Data | 33791 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4560 | | | | | | |
| LOT1031 Final Data | 33792 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3760 | | | | | | |
| LOT1031 Final Data | 33793 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8860 | | | | | | |
| LOT1031 Final Data | 33794 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6860 | | | | | | |
| LOT1031 Final Data | 33795 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9660 | | | | | | |
| LOT1031 Final Data | 33796 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3860 | | | | | | |
| LOT1031 Final Data | 33797 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7460 | | | | | | |
| LOT1031 Final Data | 33798 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6160 | | | | | | |
| LOT1031 Final Data | 33799 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2160 | | | | | | |
| LOT1031 Final Data | 33800 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3460 | | | | | | |
| LOT1031 Final Data | 33801 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8460 | | | | | | |
| LOT1031 Final Data | 33802 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2360 | | | | | | |
| LOT1031 Final Data | 33803 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2860 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 33804 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5260 | | | | | | |
| LOT1031 Final Data | 33805 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6360 | | | | | | |
| LOT1031 Final Data | 33806 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4560 | | | | | | |
| LOT1031 Final Data | 33807 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1760 | | | | | | |
| LOT1031 Final Data | 33808 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3760 | | | | | | |
| LOT1031 Final Data | 33809 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9160 | | | | | | |
| LOT1031 Final Data | 33810 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7460 | | | | | | |
| LOT1031 Final Data | 33811 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9660 | | | | | | |
| LOT1031 Final Data | 33812 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5760 | | | | | | |
| LOT1031 Final Data | 33813 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1135 | | | | | | |
| LOT1031 Final Data | 33814 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3439 | | | | | | |
| LOT1031 Final Data | 33815 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9632 | | | | | | |
| LOT1031 Final Data | 33816 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6932 | | | | | | |
| LOT1031 Final Data | 33817 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6360 | | | | | | |
| LOT1031 Final Data | 33818 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6060 | | | | | | |
| LOT1031 Final Data | 33819 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0460 | | | | | | |
| LOT1031 Final Data | 33820 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9760 | | | | | | |
| LOT1031 Final Data | 33821 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2760 | | | | | | |
| LOT1031 Final Data | 33822 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5160 | | | | | | |
| LOT1031 Final Data | 33823 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2231 | | | | | | |
| LOT1031 Final Data | 33824 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6435 | | | | | | |
| LOT1031 Final Data | 33825 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9434 | | | | | | |
| LOT1031 Final Data | 33826 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4740 | | | | | | |
| LOT1031 Final Data | 33827 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9960 | | | | | | |
| LOT1031 Final Data | 33828 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1760 | | | | | | |
| LOT1031 Final Data | 33829 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4260 | | | | | | |
| LOT1031 Final Data | 33830 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2739 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 33831 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1534 | | | | | | | |
| LOT1031 Final Data | 33832 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2141 | | | | | | | |
| LOT1031 Final Data | 33833 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4031 | | | | | | | |
| LOT1031 Final Data | 33834 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7132 | | | | | | | |
| LOT1031 Final Data | 33835 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1237 | | | | | | | |
| LOT1031 Final Data | 33836 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1137 | | | | | | | |
| LOT1031 Final Data | 33837 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5734 | | | | | | | |
| LOT1031 Final Data | 33838 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2133 | | | | | | | |
| LOT1031 Final Data | 33839 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7147 | | | | | | | |
| LOT1031 Final Data | 33840 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9733 | | | | | | | |
| LOT1031 Final Data | 33841 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1131 | | | | | | | |
| LOT1031 Final Data | 33842 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3034 | | | | | | | |
| LOT1031 Final Data | 33843 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0146 | | | | | | | |
| LOT1031 Final Data | 33844 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9337 | | | | | | | |
| LOT1031 Final Data | 33845 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4835 | | | | | | | |
| LOT1031 Final Data | 33846 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7744 | | | | | | | |
| LOT1031 Final Data | 33847 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | | |
| LOT1031 Final Data | 33848 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3639 | | | | | | | |
| LOT1031 Final Data | 33849 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4832 | | | | | | | |
| LOT1031 Final Data | 33850 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8033 | | | | | | | |
| LOT1031 Final Data | 33851 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1837 | | | | | | | |
| LOT1031 Final Data | 33852 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6433 | | | | | | | |
| LOT1031 Final Data | 33853 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3642 | | | | | | | |
| LOT1031 Final Data | 33854 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3132 | | | | | | | |
| LOT1031 Final Data | 33855 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9233 | | | | | | | |
| LOT1031 Final Data | 33856 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8133 | | | | | | | |
| LOT1031 Final Data | 33857 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9948 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 33858 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2032 | | | | | | |
| LOT1031 Final Data | 33859 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5138 | | | | | | |
| LOT1031 Final Data | 33860 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5445 | | | | | | |
| LOT1031 Final Data | 33861 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8239 | | | | | | |
| LOT1031 Final Data | 33862 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5037 | | | | | | |
| LOT1031 Final Data | 33863 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5038 | | | | | | |
| LOT1031 Final Data | 33864 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8133 | | | | | | |
| LOT1031 Final Data | 33865 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7360 | | | | | | |
| LOT1031 Final Data | 33866 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1960 | | | | | | |
| LOT1031 Final Data | 33867 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3530 | | | | | | |
| LOT1031 Final Data | 33868 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2260 | | | | | | |
| LOT1031 Final Data | 33869 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3560 | | | | | | |
| LOT1031 Final Data | 33870 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9260 | | | | | | |
| LOT1031 Final Data | 33871 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9260 | | | | | | |
| LOT1031 Final Data | 33872 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9260 | | | | | | |
| LOT1031 Final Data | 33873 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6460 | | | | | | |
| LOT1031 Final Data | 33874 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8060 | | | | | | |
| LOT1031 Final Data | 33875 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2760 | | | | | | |
| LOT1031 Final Data | 33876 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8160 | | | | | | |
| LOT1031 Final Data | 33877 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3134 | | | | | | |
| LOT1031 Final Data | 33878 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2637 | | | | | | |
| LOT1031 Final Data | 33879 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8238 | | | | | | |
| LOT1031 Final Data | 33880 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6335 | | | | | | |
| LOT1031 Final Data | 33881 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7934 | | | | | | |
| LOT1031 Final Data | 33882 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8840 | | | | | | |
| LOT1031 Final Data | 33883 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4335 | | | | | | |
| LOT1031 Final Data | 33884 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6535 | | | | | | |

| LOT1031 Final Data | 33885 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3131 | | | | | | |
| LOT1031 Final Data | 33886 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5532 | | | | | | |
| LOT1031 Final Data | 33887 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3636 | | | | | | |
| LOT1031 Final Data | 33888 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6832 | | | | | | |
| LOT1031 Final Data | 33889 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7739 | | | | | | |
| LOT1031 Final Data | 33890 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2260 | | | | | | |
| LOT1031 Final Data | 33891 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3060 | | | | | | |
| LOT1031 Final Data | 33892 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7060 | | | | | | |
| LOT1031 Final Data | 33893 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]5160 | | | | | | |
| LOT1031 Final Data | 33894 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1860 | | | | | | |
| LOT1031 Final Data | 33895 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0160 | | | | | | |
| LOT1031 Final Data | 33896 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0261 | | | | | | |
| LOT1031 Final Data | 33897 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3760 | | | | | | |
| LOT1031 Final Data | 33898 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6060 | | | | | | |
| LOT1031 Final Data | 33899 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4960 | | | | | | |
| LOT1031 Final Data | 33900 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8160 | | | | | | |
| LOT1031 Final Data | 33901 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3660 | | | | | | |
| LOT1031 Final Data | 33902 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8860 | | | | | | |
| LOT1031 Final Data | 33903 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6160 | | | | | | |
| LOT1031 Final Data | 33904 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7960 | | | | | | |
| LOT1031 Final Data | 33905 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6860 | | | | | | |
| LOT1031 Final Data | 33906 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1860 | | | | | | |
| LOT1031 Final Data | 33907 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9760 | | | | | | |
| LOT1031 Final Data | 33908 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7960 | | | | | | |
| LOT1031 Final Data | 33909 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0860 | | | | | | |
| LOT1031 Final Data | 33910 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1060 | | | | | | |
| LOT1031 Final Data | 33911 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9131 | | | | | | |

| LOT1031 Final Data | 33912 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2339 | | | | | | |
| LOT1031 Final Data | 33913 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2139 | | | | | | |
| LOT1031 Final Data | 33914 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9742 | | | | | | |
| LOT1031 Final Data | 33915 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3237 | | | | | | |
| LOT1031 Final Data | 33916 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6732 | | | | | | |
| LOT1031 Final Data | 33917 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6636 | | | | | | |
| LOT1031 Final Data | 33918 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2332 | | | | | | |
| LOT1031 Final Data | 33919 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3244 | | | | | | |
| LOT1031 Final Data | 33920 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8043 | | | | | | |
| LOT1031 Final Data | 33921 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8449 | | | | | | |
| LOT1031 Final Data | 33922 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3631 | | | | | | |
| LOT1031 Final Data | 33923 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7360 | | | | | | |
| LOT1031 Final Data | 33924 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]9660 | | | | | | |
| LOT1031 Final Data | 33925 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0460 | | | | | | |
| LOT1031 Final Data | 33926 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2460 | | | | | | |
| LOT1031 Final Data | 33927 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]8060 | | | | | | |
| LOT1031 Final Data | 33928 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]7360 | | | | | | |
| LOT1031 Final Data | 33929 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]4960 | | | | | | |
| LOT1031 Final Data | 33930 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6060 | | | | | | |
| LOT1031 Final Data | 33931 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6960 | | | | | | |
| LOT1031 Final Data | 33932 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1960 | | | | | | |
| LOT1031 Final Data | 33933 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]6560 | | | | | | |
| LOT1031 Final Data | 33934 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]2632 | | | | | | |
| LOT1031 Final Data | 33935 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3960 | | | | | | |
| LOT1031 Final Data | 33936 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]0160 | | | | | | |
| LOT1031 Final Data | 33937 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]3060 | | | | | | |
| LOT1031 Final Data | 33938 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| [Redacted] | [Redacted]1740 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOT1031 Final Data | 33939 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3136 | | | | | | | |
| LOT1031 Final Data | 33940 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3641 | | | | | | | |
| LOT1031 Final Data | 33941 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]1541 | | | | | | | |
| LOT1031 Final Data | 33942 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]3534 | | | | | | | |
| LOT1031 Final Data | 33943 | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| [Redacted] | [Redacted]8535 | | | | | | | |